# EXHIBIT 23



CGA C-7—2014

# GUIDE TO CLASSIFICATION AND LABELING OF COMPRESSED GASES

TENTH EDITION

**CGA**
Compressed Gas Association
*The Standard For Safety Since 1913*

EXHIBIT

0006

## PLEASE NOTE:

The information contained in this document was obtained from sources believed to be reliable and is based on technical information and experience currently available from members of the Compressed Gas Association, Inc. and others. However, the Association or its members, jointly or severally, make no guarantee of the results and assume no liability or responsibility in connection with the information or suggestions herein contained. Moreover, it should not be assumed that every acceptable commodity grade, test or safety procedure or method, precaution, equipment or device is contained within, or that abnormal or unusual circumstances may not warrant or suggest further requirements or additional procedure.

This document is subject to periodic review, and users are cautioned to obtain the latest edition. The Association invites comments and suggestions for consideration. In connection with such review, any such comments or suggestions will be fully reviewed by the Association after giving the party, upon request, a reasonable opportunity to be heard. Proposed changes may be submitted via the Internet at our website, www.cganet.com.

This document should not be confused with Federal, state, provincial, or municipal specifications or requirements; insurance requirements; or national safety codes. While the Association recommends reference to or use of this document by government agencies and others, this document is purely voluntary and not binding unless adopted by reference in regulations.

A listing of all publications, audiovisual programs, safety and technical bulletins, and safety posters is available via the Internet at our website at www.cganet.com. For more information contact CGA at Phone: 703-788-2700, ext. 799. E-mail: customerservice@cganet.com.

Work Item 15-014
Hazard Communication Committee

NOTE—Due to the extensive changes in this document, technical changes from the previous edition are not identified.

NOTE—Appendices A, B, C, D, E, F, and G (Normative) are requirements.

TENTH EDITION: 2014
NINTH EDITION: 2011
EIGHTH EDITION: 2004
SEVENTH EDITION: 2000

© 2014 The Compressed Gas Association, Inc. All rights reserved.

All materials contained in this work are protected by United States and international copyright laws. No part of this work may be reproduced or transmitted in any form or by any means, electronic or mechanical including photocopying, recording, or any information storage and retrieval system without permission in writing from The Compressed Gas Association, Inc. All requests for permission to reproduce material from this work should be directed to The Compressed Gas Association, Inc., 14501 George Carter Way, Suite 103, Chantilly VA 20151. You may not alter or remove any trademark, copyright or other notice from this work.

## Contents

**Page**

1 Introduction ................................................................................................................................ 1

2 Scope ....................................................................................................................................... 1

3 Responsibility ........................................................................................................................... 2

4 Definitions ................................................................................................................................ 2

5 Label and marking description .................................................................................................. 5
  5.1 U.S. Department of Transportation/Transport Canada ................................................... 5
  5.2 U.S. Occupational Safety and Health Administration ..................................................... 5

6 General principles .................................................................................................................... 7
  6.1 Gas mixtures ................................................................................................................. 7
  6.2 DOT-4L/TC-4LM liquid cylinders ................................................................................... 8

7 Specific requirements .............................................................................................................. 8
  7.1 Label content for hazard communication ....................................................................... 8
  7.2 Label content for transport ............................................................................................ 9
  7.3 Label content for medical applications ........................................................................... 9
  7.4 Mixture classification ..................................................................................................... 9

8 Label groups ............................................................................................................................ 10

9 Illustrative labels ..................................................................................................................... 13
  9.1 Asphyxiant gases .......................................................................................................... 14
  9.2 Flammable gases .......................................................................................................... 19
  9.3 Flammable liquids ......................................................................................................... 33
  9.4 Pyrophoric materials ..................................................................................................... 35
  9.5 Oxidizing gases and air ................................................................................................. 38
  9.6 Refrigerated liquefied gases ......................................................................................... 42
  9.7 Toxic liquids and gases ................................................................................................. 48
  9.8 Toxic and corrosive liquids and gases ........................................................................... 60
  9.9 Toxic, oxidizing, and corrosive gases ............................................................................ 68
  9.10 Corrosive liquids and gases .......................................................................................... 72

10 References ............................................................................................................................... 75

11 Additional references ............................................................................................................... 76

**Figures**

Figure 1—Inhalation hazard label .................................................................................................. 6
Figure 2—Cryogenic liquid label ................................................................................................... 6
Figure 3—Marine pollutant mark .................................................................................................... 6
Figure 4—GHS pictograms ............................................................................................................ 7

**Tables**

Table 1—Hazard statements & associated signal words .................................................................. 9
Table 2—Label groups by principal hazard ..................................................................................... 10

**Appendices**

Appendix A—CGA marking system for compressed gas cylinders (Normative) ................................ 77
Appendix B—CGA labeling guide for compressed medical gases classified as drugs (Normative) ........ 84
Appendix C—CGA labeling guide for compressed medical gases classified as medical devices (Normative) .. 96
Appendix D—Pure product classifications (Normative) .................................................................... 105
Appendix E—Gaseous mixture classification decision tree (Normative) ........................................... 138
Appendix F—CGA 360 degree wrap around product guide for DOT-4L/TC-4LM and similar cylinders
            (Normative) ................................................................................................................ 156
Appendix G—CGA-recommended hazard and precautionary phrases (Normative) ........................... 158

## Appendices figures

Figure A-1—Basic markings ............................................................................................................. 79
Figure A-2—Basic markings for multiple hazard diamonds (overlapped) ........................................ 80
Figure A-3—Basic markings for multiple hazard diamonds (truncated) ........................................... 81
Figure A-4—Examples of CGA marking system ............................................................................... 82
Figure A-5—Examples of CGA marking system for U.S. domestic shipment of oxygen and ammonia as
    described in A.4 ........................................................................................................... 83
Figure B-1—Example of a small ownership sticker. .......................................................................... 85
Figure B-2—Example of a separate sticker containing supplementary information........................... 85
Figure E-1—Classification for physical hazards (GHS Chapter 2.5: gases under pressure)............. 138
Figure E-2—Classification for physical hazards (GHS Chapters 2.2 and 2.4: mixture contains
    Flammable gases OR Oxidizing gases) ....................................................................... 139
Figure E-3—Classification for physical hazards (GHS Chapters 2.2 and 2.4 cont.: mixture contains
    Flammable gases AND Oxidizing gases according to flamox rules in ISO 10156:2010 for
    international or ISO 10156:1996 for domestic)............................................................... 140
Figure E-4—Classification for health hazards (GHS Chapter 3.1: acute toxicity) ............................. 141
Figure E-5—Classification for health hazards (GHS Chapter 3.2: skin corrosion/irritation).............. 142
Figure E-6—Classification for health hazards (GHS Chapter 3.3: serious eye damage/eye irritation) ............. 143
Figure E-7—Classification for health hazards (GHS Chapter 3.4: respiratory or skin sensitization) ................ 144
Figure E-8—Classification for health hazards (GHS Chapter 3.5: germ cell mutagenicity,
    GHS Chapter 3.6: carcinogenicity, GHS Chapter 3.7: reproductive toxicity)................ 145
Figure E-9—Classification for health hazards (GHS Chapter 3.8: specific target organ toxicity—single
    exposure, GHS Chapter 3.9: specific target organ toxicity—repeated exposure) ........ 146
Figure E-10—Classification for environmental hazards (GHS Chapter 4.1: hazardous to the aquatic
    environment)—OPTIONAL ........................................................................................... 147
Figure E-11—Classification for environmental hazards (GHS Chapter 4.2: hazardous for the ozone layer) .. 148
Figure E-12—Classification for environmental hazards (EC Directive 842/2006: effects on global
    warming—Applicable only to shipments to Europe) ..................................................... 149
Figure E-13—Asphyxiant-AIR ........................................................................................................... 150
Figure F-1—Example of industrial cryogenic identity decal .............................................................. 156

Alphabetical index of gas labels....................................................................................................... 160

# 1   Introduction

The compressed gas industry has developed precautionary labels and markings for use on containers of compressed gases, cryogenic liquids, and other hazardous materials for the purpose of identifying the contents, warning of principal physical, health, and environmental hazards, and providing appropriate precautionary information following the *Globally Harmonized System of Classification and Labeling of Chemicals* (GHS) as allowed by the U.S. Occupational Safety and Health Administration (OSHA) [1].

GHS was established by the United Nations (UN) to develop a means of hazard classification and communication via labels, pictograms, and consistent hazard language on a global basis. Internationally, competent authorities may adopt the GHS in whole or in part and may also require additional information on labels.

# 2   Scope

The Compressed Gas Association (CGA) has prepared this publication to state the general principles for labels and markings and give recommended minimum requirements for many hazardous gases and selected liquids. Additional information may be shown by gas suppliers if desired.

The methods of preparing label information established by GHS as required by Title 29 of the U.S. *Code of Federal Regulations* (29 CFR) Part 1910.1200 (OSHA's Hazard Communication Standard) have been followed to meet the specific labeling and marking needs of the compressed gas industry [1, 2].[1] OSHA's Hazard Communication Standard and the currently referenced edition of GHS shall be used in conjunction with this publication when classifying products and creating labels [2, 1].

This publication is not intended to address state, provincial, territorial, or local regulatory label and marking requirements such as the "Proposition 65" warnings required by the state of California.

Labels shall be applied to compressed gas and cryogenic liquid containers to identify the container contents and to warn of principal physical and health hazards associated with the container and its contents. Containers in transportation not exceeding 454 kg (1000 lb) water capacity require the U.S. Department of Transportation (DOT) and Transport Canada (TC) hazard label.

Labels as given herein with regard to cylinder handling and storage information may be modified with respect to format so they can be applied as required to fixed storage vessels, portable tanks, tube trailers, cargo tanks, or other packaging.

Labels shown in this publication are examples of labels and markings that warn of principal physical and health hazards involved in the handling and use of these specific products. The words label or labeling as used in this publication include labels, markings, decals, tags, stenciling, and similar methods of presenting precautionary information.

Appendix A illustrates the basic marking consisting of DOT or TC proper shipping name; identification number; and 30-mm (1.25-in) diamond, which is permitted under conditions authorized by DOT and TC regulations as an alternative to the DOT/TC 100-mm (3.9-in) diamond label and marking [3, 4].

Appendices B and C, provide additional labeling and marking information to aid in complying with applicable regulations of the U.S. Food and Drug Administration (FDA) for the labeling of medical gases, including mixtures, that are classified as drugs and medical devices.

Appendix D includes the GHS classifications and corresponding hazard and precautionary phrases, signal word, and GHS pictograms for the pure gases listed in this publication. This appendix also contains DOT's transportation classifications and CGA-developed hazard and precautionary phrases.

Appendix E provides a decision tree to determine the classification of gaseous mixtures in accordance with OSHA's Hazard Communication Standard [2].

---

[1] References are shown by bracketed numbers and are listed in the order of appearance in the reference section.

## 3   Responsibility

It is the responsibility of the gas supplier to ensure that the labels adequately warn of physical, health, and environmental hazards, provide appropriate precautionary measures, and comply with applicable governmental regulations. These regulations include the requirements of DOT, U.S. Environmental Protection Agency (EPA), FDA, OSHA, and in Canada, TC and Health Products and Food Branch Inspectorate (HPFBI).

It is also the responsibility of the gas supplier to monitor all applicable state, provincial, territorial, and local regulations.

Those handling and using compressed gas containers have a responsibility to read and follow the recommendations from the precautionary information on labels, markings, and the safety data sheets (SDSs). It is also important that users obtain the knowledge and expertise to safely use the gas, container, and related apparatus.

The most important safety statement on any gas container label or marking is the name of the product in the container. Every user shall check the name of the product on the container label or marking before use to be sure that the product is suitable for the particular application. This product identification should bring to the user's mind the product's physical and health hazards and safety precautions. These precautions should be followed to handle and use the product safely.

The handler or user of compressed gas containers shall not rely on the color of the container to identify the product. The availability of more than one hundred gases and innumerable mixtures makes it impossible to develop a practical color marking system for industrial containers.

Compressed gas container labels and markings are not an instruction manual for operating equipment in conjunction with the container. Operating instructions for gas-use apparatus should be obtained by the user from the manufacturer or supplier of the equipment. These instructions should be read and understood before using the apparatus with a particular gas.

## 4   Definitions

The following terms are used in this publication. The definitions apply specifically to the use of these terms on labels for compressed gas containers.

### 4.1   Publication terminology

#### 4.1.1   Shall
Indicates that the procedure is mandatory. Shall is used wherever the criterion for confirmation to specific recommendations allows no deviation.

#### 4.1.2   Should
Indicates that a procedure is recommended.

#### 4.1.3   May
Indicates that the procedure is optional.

NOTE— GHS uses the term "may" in its hazard and precautionary phrases to indicate a possibility or ability.

#### 4.1.4   Will
Is used only to indicate the future, not a degree of requirement.

#### 4.1.5   Can
Indicates a possibility or ability.

## 4.2 Technical definitions

### 4.2.1 Adequate ventilation
A condition falling within any or all of the following categories:

– Ventilation to reduce levels of the air contaminant below that which may cause personal injury or illness;

NOTE—Values have been established by many sources for specific chemicals such as permissible exposure limits, threshold limit values, and short-term exposure limits.

– Ventilation sufficient to prevent accumulation to a concentration of contaminant vapor in air at a level in excess of 25% of the level set for the lower flammable limit; or

– Ventilation sufficient to prevent oxygen-deficient (less than 19.5%) or oxygen-enriched (greater than 23.5%) atmospheres.

### 4.2.2 Carcinogen (Cancer hazard or cancer suspect agent)
A chemical substance or mixture of chemical substances which induces cancer or increase its incidence.

### 4.2.3 Corrosive liquid or gas
A liquid or gas when in contact with living tissue causes full thickness destruction of the human skin within a specified period of time [3].

NOTE—In this publication, this term shall not refer to action on metal surfaces.

### 4.2.4 Critical temperature
The temperature above which a pure gas cannot be liquefied, regardless of the degree of compression.

### 4.2.5 Cryogenic liquid
A refrigerated liquefied gas having a boiling point colder than –90 °C (–130 °F) at 101.3 kPa, abs (14.7 psia) [3].[2]

### 4.2.6 Flammable gas
A gas having a flammable range with air at 20 °C and a standard pressure of 101.3 kPa and is classified in one of the two categories:

– Category 1—Gases, which at 20 °C and a standard pressure of 101.3 kPa:

 – are ignitable when in a mixture of 13% or less by volume in air; or

 – have a flammable range with air of at least 12 percentage points regardless of the lower flammable limit; or

– Category 2—Gases, other than those of Category 1, which, at 20 °C and a standard pressure of 101.3 kPa, have a flammable range while mixed in air [2].

NOTE—Ammonia and methyl bromide may be regarded as special cases for some regulatory purposes.

### 4.2.7 Flammable liquid
A liquid having a flash point of not more than 93 °C and is classified in one of four categories:

– Category 1—Flash point < 23 °C and initial boiling point ≤ 35 °C;

– Category 2—Flash point < 23 °C and initial boiling point > 35 °C;

– Category 3—Flash point ≥ 23 °C and ≤ 60 °C; or

– Category 4—Flash point > 60 °C and ≤ 93 °C [2].

---

[2] kPa shall indicate gauge pressure unless otherwise noted as (kPa, abs) for absolute pressure or (kPa, differential) for differential pressure. All kPa values are rounded off per CGA P-11, *Metric Practice Guide for the Compressed Gas Industry* [5].

### 4.2.8    Flash point
The minimum temperature at which a substance gives off flammable vapors that when in contact with sparks or flame ignites when tested in accordance with Title 49 of the U.S. *Code of Federal Regulations* (49 CFR) Part 173.120(c) [3].

### 4.2.9    Gas
A normally formless fluid that occupies the space of enclosure and can be changed to the liquid or solid state by the effect of increased pressure, decreased temperature, or both. A gas diffuses.

### 4.2.9.1    Gases under pressure
Gases are classified, according to their physical state when packaged, in one of four groups:

### 4.2.9.2    Compressed gas (non-liquefied compressed gas)
A gas which when packaged under pressure is entirely gaseous at –50 °C (-58 °F); including all gases with a critical temperature less than or equal to –50 °C (-58 °F) [3].

### 4.2.9.3    Liquefied gas (liquefied compressed gas)
A gas when packaged under pressure, is partially liquid at temperatures above –50 °C (-58 °F). A distinction is made between:

–    High pressure liquefied gas: a gas with a critical temperature between –50 °C(-58 °F) and 65 °C (149 °F) ; and

–    Low pressure liquefied gas: a gas with a critical temperature above 65 °C (149 °F) [3].

### 4.2.9.4    Refrigerated liquefied gas
A gas when packaged is made partially liquid because of its low temperature.

### 4.2.9.5    Dissolved gas
A non-liquefied compressed gas which, when packaged under pressure, is dissolved in a liquid phase solvent.

### 4.2.10    High pressure gas
A liquefied or compressed gas in a container that has a pressure of 3450 kPa (500 psi) or higher at 21.1 °C (70 °F).

### 4.2.11    Irritation
The result of a chemical, either liquid or gas (not a corrosive chemical), that causes a reversible inflammatory effect on living tissue at the site of contact (such as eyes, skin, or respiratory tract).

### 4.2.12    Label
Printed and graphic material that contains hazard and precautionary phrases, pictograms, and other regulatory requirements applied to a compressed gas or liquid container.

NOTE—Illustrative examples are shown in Section 9 and Appendices A, B and C. DOT, TC, OSHA, and FDA define the term label and the required content differently within each of their specific regulations. See Section 5 and Appendix A for DOT/TC and OSHA requirements and Appendices B and C for FDA requirements.

### 4.2.13    Liquid
A substance or mixture which at 50 °C (122 °F) has a vapor pressure of not more than 300 kPa (44 psi), which is not completely gaseous at 20 °C (68 °F)and at a standard pressure of 101.3 kPa (14.7 psi), and which has a melting point or initial melting point of 20 °C (68 °F) or less at a standard pressure of 101.3 kPa (14.7 psi) [2].

### 4.2.14    Mixture
A mixture or a solution composed of two or more substances in which they do not react.

### 4.2.15    Oxidizing gas
Any gas that can, generally by providing oxygen, cause or contribute to the combustion of other material more than air does.

NOTE—Pure gases or mixtures with an oxidizing potential greater than 23.5 % oxygen in nitrogen by volume as defined in ISO 10156:2010 or an equivalent testing method are regarded as oxidizing for DOT, TC, and OSHA regulatory purposes [6].

### 4.2.16    Toxic

A gas or liquid that creates an immediate hazard to health by inhalation, ingestion, or skin absorption and can be fatal in low concentrations.

### 4.2.17    Pyrophoric gas

A gas that ignites spontaneously in air at or below a temperature of 54 °C (130 °F).

## 5    Label and marking description

### 5.1    U.S. Department of Transportation/Transport Canada

DOT and TC labels and markings are color-coded, 100 mm (3.9 in), diamond-shaped labels and markings for labeling hazardous materials specified in DOT's *Hazardous Materials Regulations* found in 49 CFR and the *Transportation of Dangerous Goods Regulations* of TC [3, 4]. A reduction in the size of the diamond-shaped labels is permitted under conditions authorized by DOT and TC regulations, as detailed in Appendix A.

The appropriate hazard symbol shall be shown in the upper corner of the diamond(s). The appropriate hazard class number or division number shall be displayed in the lower corner of the diamond label for both primary and subsidiary hazard labels and markings. In the United States, text indicating the hazard such as flammable gas is not required on the diamond, except when the text "oxygen" is required as detailed in Appendix A, Figure A-5 [3]. In Canada, such text is not permitted on labels except for shipments originating from the United States under the reciprocity provisions of the TC regulations [4]. Wherever practical, the marking shall be located at the valve end of the container and off the cylindrical part of the body.

Compressed gas containers shall be legibly marked with the DOT or TC proper shipping name and the product identification number preceded by UN or NA. Marking shall be by means of stenciling, stamping, or labeling, and shall not be easily removable [3, 4].

Containers containing a hazardous substance that meet or exceed the reportable quantity as listed in Appendix A of the Hazardous Materials Table in 49 CFR 172.101 shall be marked with the letters RQ [3].

In the United States, containers of 2.3 toxic gases or ammonia shall be marked with the words INHALATION HAZARD. These markings shall appear in association with the proper shipping name [3]. The required label for materials classified as 2.3 toxic gases is shown in Figure 1. If the label or marking does not include the words INHALATION HAZARD, it shall be marked elsewhere on the package [3].

For air shipments of packages and overpacks containing cryogenic liquids, the cryogenic liquid handling labels and markings shall be used in addition to the nonflammable gas (Division 2.2) hazard label as shown in Figure 2 [7].

Vessel transportation of cylinders containing gases listed as marine pollutants in Appendix B of the Hazardous Materials Table in 49 CFR 172.101 shall be marked with the marine pollutant mark in association with the hazard warning label as in Figure 3 [3].

### 5.2    U.S. Occupational Safety and Health Administration

Applicable GHS pictograms, as illustrated in Figure 4, shall be affixed to indicate hazards in the workplace. The GHS pictogram shall be no less than 16 mm (0.63 in) on each side inclusive of the red border and oriented as a square-on-point (diamond). Where a pictogram (i.e., DOT label) required by 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2].



**Figure 1—Inhalation hazard label**



**Figure 2—Cryogenic liquid label**



**Figure 3—Marine pollutant mark**



**Figure 4—GHS pictograms**

## 6 General principles

The following is a guide to the general principles in preparing labels for compressed gas containers. For effectiveness, all statements on labels should be brief, accurate, and expressed in simple, easily understood terms.

Precautionary information should be used only as appropriate. Excessive information should not be used. Unnecessary wording on labels could develop a disregard for the labels and markings. It is desirable to use uniform precautionary wording when indicating the same hazards for different gases.

Precautionary statements should be in legible type that is in contrast by typography or layout with other printed matter on the labels and markings. The label should be displayed in a conspicuous place on the container so it can easily be read by the handler or user.

Any additional information regarding hazards, precautionary information, response, and storage and disposal should appear in the appropriate section of a product's SDS. The information on the label shall be consistent with the SDS, and the label shall reference the product's SDS.

### 6.1 Gas mixtures

Gas mixtures can have properties that are similar to or that vary in kind or degree from those of the individual components. Labels for mixtures shall be based on the physical and health hazards of the finished mixture product if that product has been tested as a whole or, in the United States, based on the physical and health hazards of its ingredients in accordance with the criteria given in OSHA's Hazard Communication Standard [2].

For additional information, see Appendix E.

## 6.2    DOT-4L/TC-4LM liquid cylinders

All DOT-4L/TC-4LM liquid cylinders shall have additional product identification visible from all directions. Refer to Appendix F for additional instructions.

# 7    Specific requirements

## 7.1    Label content for hazard communication

Information required on labels as specified by OSHA's Hazard Communication Standard is as follows:

–    product identifier;

–    signal word;

–    symbol(s)/pictogram(s);

–    hazard statement(s);

–    precautionary statements (prevention, response, storage, and disposal); and

–    name, telephone number, and address of the manufacturer, importer, or other responsible party [2].

### 7.1.1    Product identifier

Product identifier can be the name used for a gas and/or the proper shipping name. It provides a unique means by which the user can identify the gas. The product identifier used shall permit cross references to be made among the list of gases required in the written hazard communication program, the label, and the SDS.

### 7.1.2    Signal word

The signal word shall indicate the relative degree of severity of a hazard in the diminishing order of DANGER or WARNING. When a product has more than one hazard, only the signal word corresponding to the class of the greatest immediate hazard shall be used. The assignment of signal words is based upon the hazard classification.

### 7.1.2.1    Danger

The signal word DANGER shall be used on labels and markings of flammable Category 1; toxic Category 1 through 3; corrosive Category 1; oxidizing; and similar gases where the release of gas to the atmosphere would create an immediate physical hazard or significant acute or chronic health hazard.

### 7.1.2.2    Warning

The signal word WARNING shall be used on labels and markings of flammable Category 2; toxic Category 4; corrosive Category 2 and Category 3; inert gases; and cryogenic liquids where a release of gas or liquid creates a less than immediate hazard but can be hazardous to health or property under certain conditions.

The use of the word "WARNING" for medical gases, as shown in Appendices B and C, should not be confused with the signal word required by OSHA's Hazard Communication Standard [2].

### 7.1.3    Hazard statement

A hazard statement (such as FLAMMABLE GAS) gives notice of the hazards present in connection with the customary or reasonably anticipated handling or use of the product and shall follow the signal word. If a product has several hazardous properties, a statement of each significant hazard shall be included. Examples of hazard statements and associated signal words are shown in Table 1.

**Table 1—Hazard statements & associated signal words**

| Hazard statement | Associated signal word |
|---|---|
| Extremely flammable gas<br>May form explosive mixtures with air<br>Toxic if inhaled<br>Corrosive gas and/or liquid<br>May cause eye, skin, and respiratory burns<br>May cause central nervous system damage<br>May cause or intensify fire; oxidizer<br>May cause cancer<br>Catches fire spontaneously if exposed to air | DANGER |
| Flammable gas<br>Contains gas under pressure; may explode if heated<br>Harmful if inhaled<br>May displace oxygen and cause rapid suffocation | WARNING |

### 7.1.4 Precautionary statement

Precautionary statements (such as "Do not breathe gas") are intended to supplement, the hazard statement(s) by briefly describing measures to be taken to avoid injury or damage from stated hazards. Normally, one or more precautionary measures accompany each hazard statement.

#### 7.1.4.1 Response (first aid, emergency response, accidental spillage or exposure)

Instructions in case of contact and exposure shall be included where the results of contact or exposure are severe and immediate treatment is desirable, and where simple remedial measures may be taken safely before medical assistance is available. These instructions shall be limited to recognized procedures based on simple methods and commonly available materials. Simple remedial measures (such as washing or removing clothing) shall be included where they lessen injury following contact or exposure.

Additional instructions in case of fire or leak may be included on the labels or in safety literature referenced on the label. Such references on the label to safety literature could include SDSs, supplier's safety booklets, or CGA publications.

#### 7.1.4.2 Storage (handling and storage)

Important instructions for handling and storage (such as "Use and store only outdoors or in a well-ventilated place" and "Close valve after each use and when empty") should be included on the label.

Additional instructions for container handling and storage may be included on the labels or in safety literature referenced on the label. Such references on the label to safety literature could include SDSs, supplier's safety booklets, or CGA publications.

### 7.2 Label content for transport

See Appendix A for information on DOT/TC requirements.

### 7.3 Label content for medical applications

See Appendices B and C for additional FDA requirements.

### 7.4 Mixture classification

See Appendix E for information regarding the classification of mixtures.

## 8   Label groups

Gases and liquids in this publication are grouped according to the most commonly associated principal hazard. The illustrative label for each listed gas or liquid can be found in the section indicated in Table 2.

### Table 2—Label groups by principal hazard

| Asphyxiant gases | 9.1 |
|---|---|
| Argon | 9.1.1 |
| Argon, liquid; see Refrigerated liquefied gases | |
| Bromochlorodifluoromethane (R12B1) | 9.1.3 |
| Bromotrifluoromethane (R13B1) | 9.1.3 |
| Carbon Dioxide | 9.1.4 |
| Carbon Dioxide, liquid; see Refrigerated liquefied gases | |
| Chlorodifluoromethane (R22) | 9.1.3 |
| Chloroheptafluorocyclobutane (RC317) | 9.1.2 |
| Chloropentafluoroethane (R115) | 9.1.3 |
| Chloropentafluoroethane–Chlorodifluoromethane (R502) | 9.1.3 |
| 1-Chloro-1,2,2,2-tetrafluoroethane (R124) | 9.1.3 |
| 1-Chloro-2,2,2-trifluoroethane (R133a) | 9.1.3 |
| Chlorotrifluoromethane (R13) | 9.1.3 |
| 1,2-Dibromotetrafluoroethane (R114B2) | 9.1.2 |
| 1,2-Dichlorodifluoroethylene (R1112a) | 9.1.2 |
| Dichlorodifluoromethane (R12) | 9.1.3 |
| Dichlorofluoromethane (R21) | 9.1.3 |
| 1,2-Dichlorohexafluorocyclobutane (RC316) | 9.1.2 |
| 1,1-Dichlorotetrafluoroethane (R114a) | 9.1.3 |
| 1,2-Dichlorotetrafluoroethane (R114) | 9.1.3 |
| Helium | 9.1.1 |
| Helium, liquid; see Refrigerated liquefied gases | |
| Heptafluoropropane (R227) | 9.1.2 |
| Hexafluoroethane (R116) | 9.1.2 |
| Hexafluoropropylene (R1216) | 9.1.2 |
| Krypton | 9.1.1 |
| Neon | 9.1.1 |
| Neon, liquid; see Refrigerated liquefied gases | |
| Nitrogen | 9.1.1 |
| Nitrogen, liquid; see Refrigerated liquefied gases | |
| Octafluorocyclobutane (RC318) | 9.1.2 |
| Octafluoropropane (R218) (perfluoropropane) | 9.1.2 |
| Pentachlorofluoroethane (R111) | 9.1.3 |
| Pentafluoroethane (R125) | 9.1.2 |
| Sulfur Hexafluoride | 9.1.2 |
| 1,1,1,2-Tetrachloro-2,2-difluoroethane (R112a) | 9.1.3 |
| 1,1,2,2-Tetrachloro-1,2-difluoroethane (R112) | 9.1.3 |
| 1,1,1,2-Tetrafluoroethane (R134a) | 9.1.2 |
| 1,1,2,2-Tetrafluoro-1-Chloroethane (R124a) | 9.1.3 |
| Tetrafluoromethane (R14) (Carbon tetrafluoride) | 9.1.1 |
| Trifluoromethane (R23) (Fluoroform) | 9.1.5 |
| Xenon | 9.1.1 |

| Flammable gases | 9.2 |
|---|---|
| Acetylene | 9.2.7 |
| Allene (Propadiene) | 9.2.1 |
| 1,3-Butadiene | 9.2.11 |
| Butane | 9.2.1 |
| 1-Butene | 9.2.1 |
| 2-Butene | 9.2.1 |
| 1-Chloro-1,1-Difluoroethane (R142b) | 9.2.1 |
| Cyclopropane | 9.2.3 |
| Deuterium | 9.2.8 |
| 1,1-Difluoroethane (R152a) | 9.2.1 |
| Difluoromethane (R32) | 9.2.6 |
| Dimethyl Ether | 9.2.5 |
| 2,2 Dimethylpropane (Neopentane) | 9.2.13 |
| Ethane | 9.2.1 |
| Ethyl Acetylene | 9.2.1 |
| Ethyl Chloride | 9.2.14 |
| Ethyl Methyl Ether | 9.2.13 |
| Ethylene | 9.2.3 |
| Hydrogen | 9.2.8 |
| Hydrogen, liquid; see Refrigerated liquefied gases | |
| Isobutane | 9.2.1 |
| Isobutylene | 9.2.1 |
| Liquefied Petroleum Gas (LPG) | 9.2.1 |
| Methane | 9.2.9 |
| Methyl Acetylene | 9.2.1 |
| Methyl Chloride | 9.2.10 |
| Methyl Fluoride | 9.2.1 |
| Methyl Vinyl Ether (Vinyl Methyl Ether) | 9.2.2 |
| Natural Gas | 9.2.9 |
| Propane | 9.2.1 |
| Propylene | 9.2.1 |
| 1,1,1-Trifluoroethane (R143a) | 9.2.1 |
| Vinyl Bromide | 9.2.11 |
| Vinyl Chloride | 9.2.12 |
| Vinyl Fluoride | 9.2.4 |
| **Flammable liquids** | **9.3** |
| Hydrogen Cyanide | 9.3.2 |
| 3-Methyl-1-Butene (Isopentene) | 9.3.1 |
| **Pyrophoric materials** | **9.4** |
| Dimethylzinc | 9.4.3 |
| Disilane | 9.4.2 |
| Silane | 9.4.1 |
| **Oxidizing gases and air** | **9.5** |
| Air, Compressed | 9.5.4 |
| Nitrogen Trifluoride | 9.5.3 |
| Nitrous Oxide | 9.5.1 |
| Nitrous Oxide, liquid; see Refrigerated liquefied gases | |
| Oxygen | 9.5.2 |
| Oxygen, liquid; see Refrigerated liquefied gases | |

| Refrigerated liquefied gases | 9.6 |
|---|---|
| Argon, Refrigerated Liquid | 9.6.1 |
| Carbon Dioxide, Refrigerated Liquid | 9.6.2 |
| Helium, Refrigerated liquid | 9.6.3 |
| Hydrogen, Refrigerated Liquid | 9.6.4 |
| Neon, Refrigerated Liquid | 9.6.3 |
| Nitrogen, Refrigerated Liquid | 9.6.1 |
| Nitrous Oxide, Refrigerated Liquid | 9.6.6 |
| Oxygen, Refrigerated Liquid | 9.6.5 |
| **Toxic liquids and gases** | **9.7** |
| Arsine | 9.7.3 |
| Carbon Monoxide | 9.7.1 |
| Carbonyl Sulfide | 9.7.5 |
| Cyanogen | 9.7.4 |
| Deuterium Selenide | 9.7.4 |
| Diborane | 9.7.8 |
| Ethylene Oxide | 9.7.11 |
| Germane | 9.7.2 |
| Hydrogen Selenide | 9.7.4 |
| Hydrogen Sulfide | 9.7.6 |
| Methyl Bromide | 9.7.9 |
| Methyl Mercaptan | 9.7.10 |
| Phosphine | 9.7.7 |
| Trifluorochloroethylene (R1113) | 9.7.12 |
| **Toxic and corrosive liquids and gases** | **9.8** |
| Boron Trichloride | 9.8.1 |
| Boron Trifluoride | 9.8.3 |
| Chlorine | 9.8.4 |
| Deuterium Chloride | 9.8.1 |
| Dichlorosilane | 9.8.5 |
| Hydrogen Bromide | 9.8.1 |
| Hydrogen Chloride | 9.8.1 |
| Hydrogen Fluoride | 9.8.6 |
| Hydrogen Iodide | 9.8.1 |
| Phosgene | 9.8.7 |
| Silicon Tetrafluoride | 9.8.2 |
| Sulfur Dioxide | 9.8.1 |
| Tungsten Hexafluoride | 9.8.8 |
| **Toxic, oxidizing, and corrosive gases** | **9.9** |
| Chlorine Trifluoride | 9.9.1 |
| Fluorine | 9.9.2 |
| Nitric Oxide | 9.9.3 |
| Nitrogen Dioxide (Dintrogen Tetroxide) | 9.9.4 |
| **Corrosive liquids and gases** | **9.10** |
| Anhydrous Ammonia | 9.10.1 |
| Dimethylamine | 9 10.3 |
| Monoethylamine | 9.10.3 |
| Monomethylamine | 9.10.3 |
| Trichlorosilane | 9.10.2 |
| Trimethylamine | 9.10.3 |

# 9   Illustrative labels

The following are examples of labels for compressed gas and cryogenic liquid containers prepared in accordance with the general principles given in this publication and showing minimum requirements.

These illustrative labels might not contain all language necessary to comply with government regulations such as those of DOT, EPA, FDA, HPFBI, OSHA, TC, and other applicable state, provincial, territorial, and local agencies. It is the responsibility of the gas supplier to ensure that the label contains any additional information necessary to comply with applicable government regulations.

These illustrative labels show minimum warnings based upon sources, technical information, and experience at the time this edition was published. They are subject to periodic review and might change as new information becomes available.

A code designation (e.g., H280) has been included on the illustrative labels for each hazard and precautionary phrase for reference purposes only. This coding designates the source and specific text of the phrase but is not part of the statement and shall not appear on the label. Codes OSHA-H01 and OSHA-PG01 or codes in the format  H### or P### are GHS/OSHA-developed phrases. CGA has developed additional hazard and precautionary phrases, indicated by codes that start with "CGA," to convey further information. These additional CGA hazard and precautionary phrases are listed in Appendix G.

Unless an asterisk notes an exception, the OSHA and CGA phrases shown on the illustrative labels are required.

Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2].

## 9.1     Asphyxiant gases

| 9.1.1 | Argon<br>Helium<br>Krypton<br>Neon | Nitrogen<br>Tetrafluoromethane (R14)<br>Xenon |
|---|---|---|

NOTE—The number in parentheses is a refrigerant designation that is shown here for reference only and is not required on the label.

| | | Codes |
|---|---|---|
| **WARNING:** | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | MAY DISPLACE OXYGEN AND CAUSE RAPID SUFFOCATION. | OSHA-H01 |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment rated for cylinder pressure. | CGA-PG10 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Get medical advice/attention. | P304, P340, P313 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| Required symbols | |
|---|---|
| GHS pictogram(s) | Gas Cylinder |
| Transportation label(s) | 2.2 Nonflammable Gas |

NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2].

| 9.1.2 | Chloroheptafluorocyclobutane (RC317) | Hexafluoropropylene (R1216) |
|---|---|---|
| | 1,2-Dibromotetrafluoroethane (R114B2) | Octafluorocyclobutane (RC318) |
| | 1,2-Dichlorodifluoroethylene (R1112a) | Octafluoropropane (R218) |
| | 1,2-Dichlorohexafluorocyclobutane (RC316) | Pentafluoroethane (R125) |
| | Heptafluoropropane (R227) | Sulfur Hexafluoride |
| | Hexafluoroethane (R116) | 1,1,1,2-Tetrafluoroethane (R134a) |

NOTE—The numbers in parentheses are refrigerant designations that are shown here for reference only and are not required on the label.

| | | *Codes* |
|---|---|---|
| **WARNING:** | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | *HARMFUL IF INHALED. | H332 |
| | *MAY CAUSE RESPIRATORY IRRITATION. | H335 |
| | *MAY CAUSE DAMAGE TO LIVER AND KIDNEY. | H370 |
| | *MAY CAUSE KIDNEY DAMAGE THROUGH PROLONGED OR REPEATED EXPOSURE. | H373 |
| | MAY DISPLACE OXYGEN AND CAUSE RAPID SUFFOCATION. | OSHA-H01 |
| | MAY CAUSE FROSTBITE. | CGA-HG01 |
| | | |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | *Avoid breathing gas. | P261 |
| | Do not get in eyes, on skin, or on clothing. | P262 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | *Wear protective gloves, protective clothing, eye protection, respiratory protection, and/or face protection. | P280+P284 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| | | |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Get medical advice/attention. | P304, P340, P313 |
| | | |
| | ** **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Call a POISON CENTER or doctor/physician if you feel unwell. | P304, P340, P312 |
| | | |
| | **IF ON SKIN:** Thaw frosted parts with lukewarm water. Do not rub affected area. Get immediate medical advice/attention. | P302, P336, P315 |
| | | |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

* These hazard and precautionary phrases shall appear on the label for Hexafluoropropylene (R1216).

** The first aid phrases P304, P340, P312 shall be used in place of P304, P340, P313 on the label for Hexafluoropropylene (R1216).

| **Required symbols** | |
|---|---|
| GHS pictogram(s) | Gas Cylinder, *Health Hazard, *Exclamation Mark |
| Transportation label(s) | 2.2 Nonflammable Gas |

NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2].

| 9.1.3 | Bromochlorodifluoromethane (R12B1) | Dichlorodifluoromethane (R12) |
|---|---|---|
| | Bromotrifluoromethane (R13B1) | Dichlorofluoromethane (R21) |
| | Chlorodifluoromethane (R22) | 1,1-Dichlorotetrafluoroethane (R114a) |
| | Chloropentafluoroethane (R115) | 1,2-Dichlorotetrafluoroethane (R114) |
| | Chloropentafluoroethane-<br>    Chlorodifluoromethane (R502) | Pentachlorofluoroethane (R111) |
| | | 1,1,1,2-Tetrachloro-2,2-difluoroethane (R112a) |
| | 1-Chloro-1,2,2,2-tetrafluoroethane<br>    (R124) | 1,1,2,2-Tetrachloro-1,2-difluoroethane (R112) |
| | 1-Chloro-2,2,2-trifluoroethane (R133a) | 1,1,2,2-Tetrafluoro-1-Chloroethane (R124a) |
| | Chlorotrifluoromethane (R13) | |

NOTE—The numbers in parentheses are refrigerant designations that are shown here for reference only and are not required on the label.

| | | *Codes* |
|---|---|---|
| **WARNING:** | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | HARMS PUBLIC HEALTH AND THE ENVIRONMENT BY DESTROYING OZONE IN THE UPPER ATMOSPHERE. | H420 |
| | MAY DISPLACE OXYGEN AND CAUSE RAPID SUFFOCATION. | OSHA-H01 |
| | MAY CAUSE FROSTBITE. | CGA-HG01 |
| | | |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Do not get in eyes, on skin, or on clothing. | P262 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| | | |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Get medical advice/attention. | P304, P340, P313 |
| | | |
| | **IF ON SKIN:** Thaw frosted parts with lukewarm water. Do not rub affected area. Get immediate medical advice/attention. | P302, P336, P315 |
| | | |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

NOTE—These products because of ozone depleting properties shall be labeled as follows: Warning: Contains (compound name), a substance which harms the public health and environment by destroying ozone in the upper atmosphere.

| Required symbols | |
|---|---|
| GHS pictogram(s) | Gas Cylinder, Exclamation Mark |
| Transportation label(s) | 2.2 Nonflammable Gas |

NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2].

| 9.1.4 | **Carbon Dioxide** |
|---|---|

| | | *Codes* |
|---|---|---|
| **WARNING:** | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | MAY DISPLACE OXYGEN AND CAUSE RAPID SUFFOCATION. | OSHA-H01 |
| | MAY CAUSE FROSTBITE. | CGA-HG01 |
| | MAY INCREASE RESPIRATION AND HEART RATE. | CGA-HG03 |
| | | |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Avoid breathing gas. | P261 |
| | Do not get in eyes, on skin, or on clothing. | P262 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment rated for cylinder pressure. | CGA-PG10 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Get medical advice/attention. | P304, P340, P313 |
| | **IF ON SKIN:** Thaw frosted parts with lukewarm water. Do not rub affected area. Get immediate medical advice/attention. | P302, P336, P315 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| **Required symbols** | |
|---|---|
| GHS pictogram(s) | Gas Cylinder |
| Transportation label(s) | 2.2 Nonflammable Gas |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

### 9.1.5    Trifluoromethane (R23)

NOTE—The number in parentheses is a refrigerant designation that is shown here for reference only and is not required on the label.

|  |  | Codes |
|---|---|---|
| **WARNING:** | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | MAY DISPLACE OXYGEN AND CAUSE RAPID SUFFOCATION. | OSHA-H01 |
| | MAY CAUSE FROSTBITE. | CGA-HG01 |
| | | |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Do not get in eyes, on skin, or on clothing. | P262 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment rated for cylinder pressure. | CGA-PG10 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| | | |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Get medical advice/attention. | P304, P340, P313 |
| | | |
| | **IF ON SKIN:** Thaw frosted parts with lukewarm water. Do not rub affected area. Get immediate medical advice/attention. | P302, P336, P315 |
| | | |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| Required symbols | |
|---|---|
| GHS pictogram(s) | Gas Cylinder |
| Transportation label(s) | 2.2 Nonflammable Gas |

NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2].

## 9.2 Flammable gases

| 9.2.1 | Allene | Isobutane |
|---|---|---|
| | Butane | Isobutylene |
| | 1-Butene | Liquefied Petroleum Gas |
| | 2-Butene | Methyl Acetylene |
| | *1-Chloro-1,1-Difluoroethane (R142b) | Methyl Fluoride |
| | 1,1-Difluoroethane (R152a) | Propane |
| | Ethane | Propylene |
| | Ethyl Acetylene | 1,1,1-Trifluoroethane (R143a) |

NOTE—The numbers in parentheses are refrigerant designations that are shown here for reference only and are not required on the label.

| | | Codes |
|---|---|---|
| DANGER: | EXTREMELY FLAMMABLE GAS. | H220 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | *HARMS PUBLIC HEALTH AND THE ENVIRONMENT BY DESTROYING OZONE IN THE UPPER ATMOSPHERE. | H420 |
| | MAY DISPLACE OXYGEN AND CAUSE RAPID SUFFOCATION. | OSHA-H01 |
| | MAY FORM EXPLOSIVE MIXTURES WITH AIR. | CGA-HG04 |
| | MAY CAUSE FROSTBITE. | CGA-HG01 |
| | | |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep away from heat, open flames, sparks, hot surfaces. – No smoking. | P210 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Leaking gas fire: Do not extinguish, unless leak can be stopped safely. | P377 |
| | Eliminate all ignition sources if safe to do so. | P381 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Do not open valve until connected to equipment prepared for use. | CGA-PG12 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Never put cylinders into unventilated areas of passenger vehicles. | CGA-PG11 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| | | |
| FIRST AID: | IF INHALED: Remove person to fresh air and keep comfortable for breathing. Get medical advice/attention. | P304, P340, P313 |
| | | |
| | IF ON SKIN: Thaw frosted parts with lukewarm water. Do not rub affected area. Get immediate medical advice/attention. | P302, P336, P315 |
| | | |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

* 1-Chloro-1,1-Difluoroethane (R142b), because of ozone depleting properties, shall be labeled as follows: Warning: Contains 1-Chloro-1,1-Difluoroethane (R142b), a substance which harms the public health and environment by destroying ozone in the upper atmosphere. This hazard phrase and the Exclamation Mark pictogram shall also appear on the label for 1-Chloro-1,1-Difluoroethane (R142b).

| Required symbols | |
|---|---|
| GHS pictogram(s) | Flame, Gas Cylinder, *Exclamation Mark |
| Transportation label(s) | 2.1 Flammable Gas |

NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2].

| 9.2.2 | Methyl Vinyl Ether | |
|---|---|---|
| | | **Codes** |
| **DANGER:** | EXTREMELY FLAMMABLE GAS. | H220 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | MAY DISPLACE OXYGEN AND CAUSE RAPID SUFFOCATION. | OSHA-H01 |
| | MAY FORM EXPLOSIVE MIXTURES WITH AIR. | CGA-HG04 |
| | MAY CAUSE FROSTBITE. | CGA-HG01 |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep away from heat, open flames, sparks, hot surfaces. – No smoking. | P210 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Leaking gas fire: Do not extinguish, unless leak can be stopped safely. | P377 |
| | Eliminate all ignition sources if safe to do so. | P381 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Do not open valve until connected to equipment prepared for use. | CGA-PG12 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Never put cylinders into unventilated areas of passenger vehicles. | CGA-PG11 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Get medical advice/attention. | P304, P340, P313 |
| | **IF ON SKIN:** Thaw frosted parts with lukewarm water. Do not rub affected area. Get immediate medical advice/attention. | P302, P336, P315 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| Required symbols | |
|---|---|
| GHS pictogram(s) | Flame, Gas Cylinder, Exclamation Mark |
| Transportation label(s) | 2.1 Flammable Gas |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

| 9.2.3 | Cyclopropane<br>Ethylene | |
|---|---|---|
| | | **Codes** |
| **DANGER:** | EXTREMELY FLAMMABLE GAS. | H220 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | MAY CAUSE DROWSINESS OR DIZZINESS. | H336 |
| | MAY DISPLACE OXYGEN AND CAUSE RAPID SUFFOCATION. | OSHA-H01 |
| | MAY FORM EXPLOSIVE MIXTURES WITH AIR. | CGA-HG04 |
| | MAY CAUSE FROSTBITE. | CGA-HG01 |
| | | |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep away from heat, open flames, sparks, hot surfaces. – No smoking. | P210 |
| | Avoid breathing gas. | P261 |
| | Do not get in eyes, on skin, or on clothing. | P262 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Leaking gas fire: Do not extinguish, unless leak can be stopped safely. | P377 |
| | Eliminate all ignition sources if safe to do so. | P381 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Do not open valve until connected to equipment prepared for use. | CGA-PG12 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Never put cylinders into unventilated areas of passenger vehicles. | CGA-PG11 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Call POISON CENTER or doctor/physician if you feel unwell. | P304, P340, P312 |
| | **IF ON SKIN:** Thaw frosted parts with lukewarm water. Do not rub affected area. Get immediate medical advice/attention. | P302, P336, P315 |
| | **IF IN EYES:** Rinse cautiously with water for several minutes. Remove contact lenses, if present and easy to do. Continue rinsing. | P305, P351, P338 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| **Required symbols** | |
|---|---|
| GHS pictogram(s) | Exclamation Mark, Flame, Gas Cylinder |
| Transportation label(s) | 2.1 Flammable Gas |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

Case 7:17-cv-05915-PMH   Document 173-23   Filed 05/14/21   Page 27 of 167

PAGE 22 _____ COMPRESSED GAS ASSOCIATION, INC. _____ CGA C-7—2014

| 9.2.4 | Vinyl Fluoride | |
|---|---|---|
| | | **Codes** |
| **DANGER:** | EXTREMELY FLAMMABLE GAS. | H220 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | MAY CAUSE DROWSINESS OR DIZZINESS. | H336 |
| | SUSPECTED OF CAUSING GENETIC DEFECTS. | H341 |
| | MAY CAUSE CANCER. | H350 |
| | MAY CAUSE DAMAGE TO LIVER THROUGH PROLONGED OR REPEATED EXPOSURE. | H373 |
| | MAY DISPLACE OXYGEN AND CAUSE RAPID SUFFOCATION. | OSHA-H01 |
| | MAY FORM EXPLOSIVE MIXTURES WITH AIR. | CGA-HG04 |
| | MAY CAUSE FROSTBITE. | CGA-HG01 |
| | | |
| | Obtain special instructions before use. | P201 |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep away from heat, open flames, sparks, hot surfaces. – No smoking. | P210 |
| | Do not breathe gas. | P260 |
| | Do not get in eyes, on skin, or on clothing. | P262 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Wear protective gloves, protective clothing, eye protection, respiratory protection, and/or face protection. | P280+P284 |
| | Leaking gas fire: Do not extinguish, unless leak can be stopped safely. | P377 |
| | Eliminate all ignition sources if safe to do so. | P381 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Do not open valve until connected to equipment prepared for use. | CGA-PG12 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Never put cylinders into unventilated areas of passenger vehicles. | CGA-PG11 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| | | |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Call POISON CENTER or doctor/physician if you feel unwell. | P304, P340, P312 |
| | | |
| | **IF EXPOSED OR CONCERNED:** Get medical advice/attention. | P308, P313 |
| | | |
| | **IF ON SKIN:** Thaw frosted parts with lukewarm water. Do not rub affected area. Get immediate medical advice/attention. | P302, P336, P315 |
| | | |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| Required symbols | |
|---|---|
| GHS pictogram(s) | Flame, Gas Cylinder, Health Hazard, Exclamation Mark |
| Transportation label(s) | 2.1 Flammable Gas |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

| 9.2.5 | Dimethyl Ether | |
|---|---|---|
| | | **Codes** |
| **DANGER:** | EXTREMELY FLAMMABLE GAS. | H220 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | MAY CAUSE DROWSINESS OR DIZZINESS. | H336 |
| | MAY DISPLACE OXYGEN AND CAUSE RAPID SUFFOCATION. | OSHA-H01 |
| | MAY FORM EXPLOSIVE MIXTURES WITH AIR. | CGA-HG04 |
| | MAY CAUSE FROSTBITE. | CGA-HG01 |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep away from heat, open flames, sparks, hot surfaces. – No smoking. | P210 |
| | Avoid breathing gas. | P261 |
| | Do not get in eyes, on skin, or on clothing. | P262 |
| | Wash hands thoroughly after handling. | P264 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Wear protective gloves, protective clothing, eye protection, and/or face protection. | P280 |
| | Leaking gas fire: Do not extinguish, unless leak can be stopped safely. | P377 |
| | Eliminate all ignition sources if safe to do so. | P381 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Never put cylinders into unventilated areas of passenger vehicles. | CGA-PG11 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Call POISON CENTER or doctor/physician if you feel unwell. | P304, P340, P312 |
| | **IF ON SKIN:** Thaw frosted parts with lukewarm water. Do not rub affected area. Get immediate medical advice/attention. | P302, P336, P315 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| Required symbols | |
|---|---|
| GHS pictogram(s) | Exclamation Mark, Flame, Gas Cylinder |
| Transportation label(s) | 2.1 Flammable Gas |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

---

### 9.2.6        Difluoromethane (R32)

NOTE—The number in parentheses is a refrigerant designation that is shown here for reference only and is not required on the label.

|  |  | Codes |
|---|---|---|
| **DANGER:** | EXTREMELY FLAMMABLE GAS. | H220 |
|  | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
|  | MAY DISPLACE OXYGEN AND CAUSE RAPID SUFFOCATION. | OSHA-H01 |
|  | MAY FORM EXPLOSIVE MIXTURES WITH AIR. | CGA-HG04 |
|  | MAY CAUSE FROSTBITE. | CGA-HG01 |
|  | | |
|  | Do not handle until all safety precautions have been read and understood. | P202 |
|  | Keep away from heat, open flames, sparks, hot surfaces. – No smoking. | P210 |
|  | Do not get in eyes, on skin, or on clothing. | P262 |
|  | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
|  | Leaking gas fire: Do not extinguish, unless leak can be stopped safely. | P377 |
|  | Eliminate all ignition sources if safe to do so. | P381 |
|  | Use a back flow preventive device in the piping. | CGA-PG05 |
|  | Close valve after each use and when empty. | CGA-PG06 |
|  | Never put cylinders into unventilated areas of passenger vehicles. | CGA-PG11 |
|  | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
|  | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
|  | | |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Get medical advice/attention. | P304, P340, P313 |
|  | | |
|  | **IF ON SKIN:** Thaw frosted parts with lukewarm water. Do not rub affected area. Get immediate medical advice/attention. | P302, P336, P315 |
|  | | |
|  | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| Required symbols | |
|---|---|
| GHS pictogram(s) | Flame, Gas Cylinder |
| Transportation label(s) | 2.1 Flammable Gas |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

| 9.2.7 | Acetylene | |
|---|---|---|
| | | **Codes** |
| **DANGER:** | EXTREMELY FLAMMABLE GAS. | H220 |
| | MAY REACT EXPLOSIVELY EVEN IN THE ABSENCE OF AIR AT ELEVATED PRESSURES AND/OR TEMPERATURE. | H231 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | MAY DISPLACE OXYGEN AND CAUSE RAPID SUFFOCATION. | OSHA-H01 |
| | MAY FORM EXPLOSIVE MIXTURES WITH AIR. | CGA-HG04 |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep away from heat, open flames, sparks, hot surfaces. – No smoking. | P210 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Leaking gas fire: Do not extinguish, unless leak can be stopped safely. | P377 |
| | Eliminate all ignition sources if safe to do so. | P381 |
| | Dispose of contents/container in accordance with container supplier/owner instructions. | P501 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Fusible plugs in top, bottom, or valve melt at 98 °C to 107 °C (208 °F to 224 °F). Do not discharge at pressures above 15 psi (103 kPa). | CGA-PG13 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Never put cylinders into unventilated areas of passenger vehicles. | CGA-PG11 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Get medical advice/attention. | P304, P340, P313 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| **Required symbols** | |
|---|---|
| GHS pictogram(s) | Flame, Gas Cylinder |
| Transportation label(s) | 2.1 Flammable Gas |

NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2].

| 9.2.8 | **Deuterium**<br>**Hydrogen** | |
|---|---|---|
| | | *Codes* |
| **DANGER:** | EXTREMELY FLAMMABLE GAS. | H220 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | MAY DISPLACE OXYGEN AND CAUSE RAPID SUFFOCATION. | OSHA-H01 |
| | MAY FORM EXPLOSIVE MIXTURES WITH AIR. | CGA-HG04 |
| | BURNS WITH INVISIBLE FLAME. | CGA-HG08 |
| | | |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep away from heat, open flames, sparks, hot surfaces. – No smoking. | P210 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Leaking gas fire: Do not extinguish, unless leak can be stopped safely. | P377 |
| | Eliminate all ignition sources if safe to do so. | P381 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment rated for cylinder pressure. | CGA-PG10 |
| | Do not open valve until connected to equipment prepared for use. | CGA-PG12 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| | | |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Get medical advice/attention. | P304, P340, P313 |
| | | |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| **Required symbols** | |
|---|---|
| GHS pictogram(s) | Flame, Gas Cylinder |
| Transportation label(s) | 2.1 Flammable Gas |

NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2].

| 9.2.9 | Methane<br>Natural Gas | |
|---|---|---|
| | | *Codes* |
| **DANGER:** | EXTREMELY FLAMMABLE GAS. | H220 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | MAY DISPLACE OXYGEN AND CAUSE RAPID SUFFOCATION. | OSHA-H01 |
| | MAY FORM EXPLOSIVE MIXTURES WITH AIR. | CGA-HG04 |
| | | |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep away from heat, open flames, sparks, hot surfaces. – No smoking. | P210 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Leaking gas fire: Do not extinguish, unless leak can be stopped safely. | P377 |
| | Eliminate all ignition sources if safe to do so. | P381 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment rated for cylinder pressure. | CGA-PG10 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Never put cylinders into unventilated areas of passenger vehicles. | CGA-PG11 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| | | |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Get medical advice/attention. | P304, P340, P313 |
| | | |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| Required symbols | |
|---|---|
| GHS pictogram(s) | Flame, Gas Cylinder |
| Transportation label(s) | 2.1 Flammable Gas |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

| 9.2.10 | Methyl Chloride | |
|---|---|---|
| | | *Codes* |
| **DANGER:** | EXTREMELY FLAMMABLE GAS. | H220 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | HARMFUL IF INHALED. | H332 |
| | SUSPECTED OF CAUSING CANCER. | H351 |
| | MAY CAUSE LUNG, KIDNEY, LIVER, AND CENTRAL NERVOUS SYSTEM DAMAGE THROUGH PROLONGED OR REPEATED EXPOSURE. | H373 |
| | MAY FORM EXPLOSIVE MIXTURES WITH AIR. | CGA-HG04 |
| | MAY CAUSE FROSTBITE. | CGA-HG01 |
| | Obtain special instructions before use. | P201 |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep away from heat, open flames, sparks, hot surfaces. – No smoking. | P210 |
| | Do not breathe gas. | P260 |
| | Do not get in eyes, on skin, or on clothing. | P262 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Wear protective gloves, protective clothing, eye protection, respiratory protection, and/or face protection. | P280+P284 |
| | Leaking gas fire: Do not extinguish, unless leak can be stopped safely. | P377 |
| | Eliminate all ignition sources if safe to do so. | P381 |
| | Store locked up. | P405 |
| | Dispose of contents/container in accordance with container/supplier owner instructions. | P501 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Do not open valve until connected to equipment prepared for use. | CGA-PG12 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| **FIRST AID:** | **IF EXPOSED OR CONCERNED:** Get medical advice/attention. | P308, P313 |
| | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Call a POISON CENTER or doctor/physician if you feel unwell. | P304, P340, P312 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| Required symbols | |
|---|---|
| GHS pictogram(s) | Flame, Gas Cylinder, Health Hazard |
| Transportation label(s) | 2.1 Flammable Gas |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

| 9.2.11 | 1,3-Butadiene<br>Vinyl Bromide | |
|---|---|---|

| | | Codes |
|---|---|---|
| DANGER: | EXTREMELY FLAMMABLE GAS. | H220 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | *MAY CAUSE GENETIC DEFECTS. | H340 |
| | MAY CAUSE CANCER. | H350 |
| | MAY FORM EXPLOSIVE MIXTURES WITH AIR. | CGA-HG04 |
| | MAY CAUSE FROSTBITE. | CGA-HG01 |
| | | |
| | Obtain special instructions before use. | P201 |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep away from heat, open flames, sparks, hot surfaces. – No smoking. | P210 |
| | Avoid breathing gas. | P261 |
| | Do not get in eyes, on skin, or on clothing. | P262 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Wear protective gloves, protective clothing, eye protection, respiratory protection, and/or face protection. | P280+P284 |
| | Leaking gas fire: Do not extinguish, unless leak can be stopped safely. | P377 |
| | Eliminate all ignition sources if safe to do so. | P381 |
| | Store locked up. | P405 |
| | Dispose of contents/container in accordance with container supplier/owner instructions. | P501 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Do not open valve until connected to equipment prepared for use. | CGA-PG12 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| FIRST AID: | IF EXPOSED OR CONCERNED: Get medical advice/attention. | P308, P313 |
| | | |
| | IF IN EYES: Rinse cautiously with water for several minutes. Remove contact lenses, if present and easy to do. Continue rinsing. Get medical advice/attention. | P305, P351, P338, P313 |
| | | |
| | IF ON SKIN: Remove/take off immediately all contaminated clothing. Thaw frosted parts with lukewarm water. Do not rub affected area. Get immediate medical advice/attention. | P302, P361, P336, P315 |
| | | |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

\* This hazard phrase shall appear on the label for 1,3-Butadiene.

| Required symbols | |
|---|---|
| GHS pictogram(s) | Flame, Gas Cylinder, Health Hazard |
| Transportation label(s) | 2.1 Flammable Gas |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

| 9.2.12 | **Vinyl Chloride** | |
|---|---|---|

| | | **Codes** |
|---|---|---|
| **DANGER:** | EXTREMELY FLAMMABLE GAS. | H220 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | MAY CAUSE CANCER. | H350 |
| | MAY CAUSE KIDNEY DAMAGE THROUGH PROLONGED OR REPEATED EXPOSURE. | H373 |
| | MAY FORM EXPLOSIVE MIXTURES WITH AIR. | CGA-HG04 |
| | MAY CAUSE FROSTBITE. | CGA-HG01 |
| | | |
| | Obtain special instructions before use. | P201 |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep away from heat, open flames, sparks, hot surfaces. – No smoking. | P210 |
| | Do not breathe gas. | P260 |
| | Do not get in eyes, on skin, or on clothing. | P262 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Wear protective gloves, protective clothing, eye protection, respiratory protection, and/or face protection. | P280+P284 |
| | Leaking gas fire: Do not extinguish, unless leak can be stopped safely. | P377 |
| | Eliminate all ignition sources if safe to do so. | P381 |
| | Store locked up. | P405 |
| | Dispose of contents/container in accordance with container supplier/owner instructions. | P501 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Do not open valve until connected to equipment prepared for use. | CGA-PG12 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| | | |
| **FIRST AID:** | **IF EXPOSED OR CONCERNED:** Get medical advice/attention. | P308, P313 |
| | | |
| | **IF IN EYES:** Rinse cautiously with water for several minutes. Remove contact lenses, if present and easy to do. Continue rinsing. Get immediate medical advice/attention. | P305, P351, P338, P315 |
| | | |
| | **IF ON SKIN:** Thaw frosted parts with lukewarm water. Do not rub affected area. Get immediate medical advice/attention. | P302, P336, P315 |
| | | |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| **Required symbols** | |
|---|---|
| GHS pictogram(s) | Flame, Gas Cylinder, Health Hazard |
| Transportation label(s) | 2.1 Flammable Gas |

NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2].

| 9.2.13 | 2,2-Dimethylpropane Ethyl Methyl Ether | |
|---|---|---|
| | | *Codes* |
| DANGER: | EXTREMELY FLAMMABLE GAS. | H220 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | *TOXIC TO AQUATIC LIFE WITH LONG-LASTING EFFECTS. | H411 |
| | MAY FORM EXPLOSIVE MIXTURES WITH AIR. | CGA-HG04 |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep away from heat, open flames, sparks, hot surfaces. – No smoking. | P210 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | *Avoid release to the environment. | P273 |
| | Leaking gas fire: Do not extinguish, unless leak can be stopped safely. | P377 |
| | Eliminate all ignition sources if safe to do so. | P381 |
| | *Collect spillage. | P391 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| FIRST AID: | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Get medical advice/attention. | P304, P340, P313 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

\*  These hazard and precautionary phrases and the Environment pictogram may be required to appear on the label for 2,2-Dimethylpropane only when shipped internationally.

| **Required symbols** | |
|---|---|
| GHS pictogram(s) | Flame, Gas Cylinder, *Environment (may be required if shipped internationally) |
| Transportation label(s) | 2.1 Flammable Gas |

NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2].

| 9.2.14 | Ethyl Chloride |
|---|---|

|  |  | Codes |
|---|---|---|
| DANGER: | EXTREMELY FLAMMABLE GAS. | H220 |
|  | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
|  | SUSPECTED OF CAUSING CANCER. | H351 |
|  | *HARMFUL TO AQUATIC LIFE WITH LONG-LASTING EFFECTS. | H412 |
|  | MAY FORM EXPLOSIVE MIXTURES WITH AIR. | CGA-HG04 |
|  |  |  |
|  | Obtain special instructions before use. | P201 |
|  | Do not handle until all safety precautions have been read and understood. | P202 |
|  | Keep away from heat, open flames, sparks, hot surfaces. – No smoking. | P210 |
|  | Avoid breathing gas. | P261 |
|  | Do not get in eyes, on skin, or on clothing. | P262 |
|  | Wash hands thoroughly after handling. | P264 |
|  | Do not eat, drink or smoke when using this product. | P270 |
|  | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
|  | *Avoid release to the environment. | P273 |
|  | Wear protective gloves, protective clothing, eye protection, respiratory protection, and/or face protection. | P280+P284 |
|  | Leaking gas fire: Do not extinguish, unless leak can be stopped safely. | P377 |
|  | Eliminate all ignition sources if safe to do so. | P381 |
|  | Store locked up. | P405 |
|  | Use a back flow preventive device in the piping. | CGA-PG05 |
|  | Close valve after each use and when empty. | CGA-PG06 |
|  | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
|  | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
|  |  |  |
| FIRST AID: | IF INHALED: Remove person to fresh air and keep comfortable for breathing. Get medical advice/attention. | P304, P340, P313 |
|  |  |  |
|  | IF EXPOSED OR CONCERNED: Get medical advice/attention. | P308, P313 |
|  |  |  |
|  | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

\* Hazard and precautionary phrases may be required for international shipping.

| Required symbols | |
|---|---|
| GHS pictogram(s) | Flame, Gas Cylinder, Health Hazard |
| Transportation label(s) | 2.1 Flammable Gas |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

## 9.3 Flammable liquids

| 9.3.1 | 3-Methyl-1-Butene | |
|---|---|---|
| | | **Codes** |
| **DANGER:** | EXTREMELY FLAMMABLE LIQUID AND VAPOR. | H224 |
| | MAY BE FATAL IF SWALLOWED AND ENTERS AIRWAYS. | H304 |
| | CAUSES SKIN AND SERIOUS EYE IRRITATION. | H315+H319 |
| | MAY CAUSE DROWSINESS OR DIZZINESS. | H336 |
| | MAY FORM EXPLOSIVE MIXTURES WITH AIR. | CGA-HG04 |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep away from heat, open flames, sparks, hot surfaces. – No smoking. | P210 |
| | Ground/bond container and receiving equipment. | P240 |
| | Use explosion-proof electrical, ventilating, and lighting equipment. | P241 |
| | Use only non-sparking tools. | P242 |
| | Take precautionary measures against static discharge. | P243 |
| | Avoid breathing vapor. | P261 |
| | Do not get in eyes, on skin, or on clothing. | P262 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Wear protective gloves, protective clothing, eye protection, and/or face protection. | P280 |
| | Leaking gas fire: Do not extinguish, unless leak can be stopped safely. | P377 |
| | Eliminate all ignition sources if safe to do so. | P381 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Call POISON CENTER or doctor/physician if you feel unwell. | P304, P340, P312 |
| | **IF SWALLOWED:** Do NOT induce vomiting. Immediately call a POISON CENTER or doctor/physician. | P301, P331, P310 |
| | **IF IN EYES:** Rinse cautiously with water for several minutes. Remove contact lenses, if present and easy to do. Continue rinsing. Get medical advice/attention. | P305, P351, P338, P313 |
| | **IF EYE IRRITATION PERSISTS:** Get medical advice/attention. | P337, P313 |
| | **IF ON SKIN:** Wash with plenty of water. Take off contaminated clothing and wash it before reuse. Get medical advice/attention. | P302, P352, P362+P364, P313 |
| | **IF SKIN IRRITATION OCCURS:** Get medical advice/attention. | P332 , P313 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| Required symbols | |
|---|---|
| GHS pictogram(s) | Flame, Exclamation Mark, Health Hazard |
| Transportation label(s) | 3 Flammable Liquid |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

| 9.3.2 | Hydrogen Cyanide | |
|---|---|---|
| | | **Codes** |
| **DANGER:** | EXTREMELY FLAMMABLE LIQUID AND VAPOR. | H224 |
| | CAUSES IRRITATION TO EYES, SKIN, AND RESPIRATORY TRACT. | H320+H315+ H335 |
| | FATAL IF INHALED. | H330 |
| | MAY FORM EXPLOSIVE MIXTURES WITH AIR. | CGA-HG04 |
| | SYMPTOMS MAY BE DELAYED. | CGA-HG11 |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep away from heat, open flames, sparks, hot surfaces. – No smoking. | P210 |
| | Do not breathe vapor. | P260 |
| | Do not get in eyes, on skin, or on clothing. | P262 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Wear protective gloves, protective clothing, eye protection, respiratory protection, and/or face protection. | P280+P284 |
| | Leaking gas fire: Do not extinguish, unless leak can be stopped safely. | P377 |
| | Eliminate all ignition sources if safe to do so. | P381 |
| | Store locked up. | P405 |
| | Dispose of contents/container in accordance with container supplier/owner instructions. | P501 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment of compatible materials of construction and rated for cylinder pressure. | CGA-PG20+ CGA-PG10 |
| | Do not open valve until connected to equipment prepared for use. | CGA-PG12 |
| | When returning cylinder, install leak tight valve outlet cap or plug. | CGA-PG18 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Immediately call a POISON CENTER or doctor/physician. | P304, P340, P310 |
| | **IF SWALLOWED:** Do NOT induce vomiting. Immediately call a POISON CENTER or doctor/physician. | P301, P331, P310 |
| | **IF IN EYES:** Rinse cautiously with water for several minutes. Remove contact lenses, if present and easy to do. Continue rinsing. Get medical advice/attention. | P305, P351, P338, P313 |
| | **IF EYE IRRITATION PERSISTS:** Get medical advice/attention. | P337, P313 |
| | **IF ON SKIN:** Wash with plenty of water. Take off contaminated clothing and wash it before reuse. Get medical advice/attention. | P302, P352, P362+P364, P313 |
| | **IF SKIN IRRITATION OCCURS:** Get medical advice/attention. | P332 , P313 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| Required symbols | |
|---|---|
| GHS pictogram(s) | Skull and Crossbones, Flame, Exclamation Mark |
| Transportation label(s) | 6.1 Poison Inhalation Hazard, 3 Flammable Liquid |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

## 9.4    Pyrophoric materials

| 9.4.1 | Silane | |
|---|---|---|
| | | **Codes** |
| **DANGER:** | EXTREMELY FLAMMABLE GAS. | H220 |
| | CATCHES FIRE SPONTANEOUSLY IF EXPOSED TO AIR. | H250 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | HARMFUL IF INHALED. | H332 |
| | | |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep away from heat, open flames, sparks, hot surfaces. – No smoking. | P210 |
| | Do not allow contact with air. | P222 |
| | Avoid breathing gas. | P261 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Leaking gas fire: Do not extinguish, unless leak can be stopped safely. | P377 |
| | Eliminate all ignition sources if safe to do so. | P381 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Use only with equipment rated for cylinder pressure. | CGA-PG10 |
| | Use only with equipment purged with inert gas or evacuated prior to discharge from cylinder. | CGA-PG17 |
| | Do not open valve until connected to equipment prepared for use. | CGA-PG12 |
| | When returning cylinder, install leak tight valve outlet cap or plug. | CGA-PG18 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| | | |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Call a POISON CENTER or doctor/physician if you feel unwell. | P304, P340, P312 |
| | | |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| **Required symbols** | |
|---|---|
| GHS pictogram(s) | Flame, Gas Cylinder, Exclamation Mark |
| Transportation label(s) | 2.1 Flammable Gas |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

| 9.4.2 | Disilane | |
|---|---|---|
| | | **Codes** |
| **DANGER:** | EXTREMELY FLAMMABLE GAS. | H220 |
| | CATCHES FIRE SPONTANEOUSLY IF EXPOSED TO AIR. | H250 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep away from heat, open flames, sparks, hot surfaces. – No smoking. | P210 |
| | Do not allow contact with air. | P222 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Leaking gas fire: Do not extinguish, unless leak can be stopped safely. | P377 |
| | Eliminate all ignition sources if safe to do so. | P381 |
| | Use a backflow preventative device in the piping. | CGA-PG05 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Use only with equipment rated for cylinder pressure. | CGA-PG10 |
| | Use only with equipment purged with inert gas or evacuated prior to discharge from cylinder. | CGA-PG17 |
| | When returning cylinder, install leak tight valve outlet cap or plug. | CGA-PG18 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| **FIRST AID:** | **IF INHALED:**  Remove person to fresh air and keep comfortable for breathing. | P304, P340 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| Required symbols | |
|---|---|
| GHS pictogram(s) | Flame, Gas Cylinder |
| Transportation label(s) | 2.1 Flammable Gas |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

| 9.4.3 | Dimethylzinc | |
|---|---|---|

| | | **Codes** |
|---|---|---|
| **DANGER:** | CATCHES FIRE SPONTANEOUSLY IF EXPOSED TO AIR. | H250 |
| | IN CONTACT WITH WATER RELEASES FLAMMABLE GASES WHICH MAY IGNITE SPONTANEOUSLY. | H260 |
| | CAUSES SEVERE SKIN BURNS AND EYE DAMAGE. | H314 |
| | VERY TOXIC TO AQUATIC LIFE. | H400 |
| | VERY TOXIC TO AQUATIC LIFE WITH LONG LASTING EFFECTS. | H410 |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep away from heat, open flames, sparks, hot surfaces. – No smoking. | P210 |
| | Do not allow contact with air. | P222 |
| | Ground/bond container and receiving equipment. | P240 |
| | Use explosion-proof electrical, ventilating, and lighting equipment. | P241 |
| | Use only non-sparking tools. | P242 |
| | Take precautionary measures against static discharge. | P243 |
| | Do not breathe vapor. | P260 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Wear protective gloves, protective clothing, eye protection, and/or face protection. | P280 |
| | In case of fire: Use suitable dry chemical for extinction. | P370, P378 |
| | Leaking gas fire: Do not extinguish, unless leak can be stopped safely. | P377 |
| | Eliminate all ignition sources if safe to do so. | P381 |
| | Store contents under inert gas. Protect from moisture. | P422, P232 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment purged with inert gas or evacuated prior to discharge from cylinder. | CGA-PG17 |
| | When returning cylinder, install leak tight valve outlet cap or plug. | CGA-PG18 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| **FIRST AID:** | **IF ON SKIN**: Immerse in cool water/wrap in wet bandages. Immediately call a POISON CENTER or doctor/physician. | P302, P334, P310 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| **Required symbols** | |
|---|---|
| GHS pictogram(s) | Flame, Environment, Corrosion |
| Transportation label(s) | 4.2 Spontaneously Combustible, 4.3 Dangerous When Wet |

NOTE— Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2].

## 9.5    Oxidizing gases and air

| 9.5.1 | Nitrous Oxide | |
|---|---|---|
| | | **Codes** |
| **DANGER:** | MAY CAUSE OR INTENSIFY FIRE; OXIDIZER. | H270 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | MAY CAUSE DROWSINESS OR DIZZINESS. | H336 |
| | MAY DISPLACE OXYGEN AND CAUSE RAPID SUFFOCATION. | OSHA-H01 |
| | MAY CAUSE FROSTBITE. | CGA-HG01 |
| | | |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep and store away from clothing and other combustible materials. | P220 |
| | Keep valves and fittings free from grease and oil. | P244 |
| | Avoid breathing gas. | P261 |
| | Do not get in eyes, on skin, or on clothing. | P262 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | In case of fire: Stop leak if safe to do so. | P370+P376 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment of compatible materials of construction and rated for cylinder pressure. | CGA-PG20+ CGA-PG10 |
| | Use only with equipment cleaned for oxygen service. | CGA-PG22 |
| | Open valve slowly. | CGA-PG21 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| | | |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Call a POISON CENTER or doctor/physician if you feel unwell. | P304, P340, P312 |
| | | |
| | **IF ON SKIN:** Thaw frosted parts with lukewarm water. Do not rub affected area. Get immediate medical advice/attention. | P302, P336, P315 |
| | | |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| **Required symbols** | |
|---|---|
| GHS pictogram(s) | Flame over Circle, Gas Cylinder, Exclamation Mark |
| Transportation label(s) | 2.2 Nonflammable Gas, 5.1 Oxidizer |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

| 9.5.2 | Oxygen | |
|---|---|---|
| | | Codes |
| DANGER: | MAY CAUSE OR INTENSIFY FIRE; OXIDIZER. | H270 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | | |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep and store away from clothing and other combustible materials. | P220 |
| | Keep valves and fittings free from grease and oil. | P244 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | In case of fire: Stop leak if safe to do so. | P370+P376 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment of compatible materials of construction and rated | CGA-PG20+ |
| |    for cylinder pressure. | CGA-PG10 |
| | Use only with equipment cleaned for oxygen service. | CGA-PG22 |
| | Open valve slowly. | CGA-PG21 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| | | |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| Required symbols | |
|---|---|
| GHS pictogram(s) | Flame over Circle, Gas Cylinder |
| Transportation label(s) | 2.2 Nonflammable Gas, 5.1 Oxidizer |

NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2].

NOTE—In the United States, for a package containing Oxygen, compressed, the OXIDIZER label modified to display the word "OXYGEN" instead of "OXIDIZER" and the class number "2" instead of "5.1" may be used in place of NON-FLAMMABLE GAS and OXIDIZER labels and the GHS Gas Cylinder pictogram shall also be used.

NOTE—In Canada, for a package containing Oxygen, compressed, the OXIDIZER label modified to display the class number "2" instead of "5.1" shall be used in place of NON-FLAMMABLE GAS and OXIDIZER labels and the GHS Gas Cylinder pictogram shall also be used.

| 9.5.3 | Nitrogen Trifluoride | |
|---|---|---|
| | | **Codes** |
| **DANGER:** | MAY CAUSE OR INTENSIFY FIRE: OXIDIZER. | H270 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | HARMFUL IF INHALED. | H332 |
| | MAY CAUSE DAMAGE TO KIDNEY, LIVER, SPLEEN, AND CENTRAL NERVOUS SYSTEM. | H371 |
| | ASPHYXIATING EVEN WITH ADEQUATE OXYGEN. | CGA-HG10 |
| | SYMPTOMS MAY BE DELAYED. | CGA-HG11 |
| | | |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep and store away from clothing and other combustible materials. | P220 |
| | Keep valves and fittings free from grease and oil. | P244 |
| | Do not breathe gas. | P260 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | In case of fire: Stop leak if safe to do so. | P370+P376 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment of compatible materials of construction and rated for cylinder pressure. | CGA-PG20+ CGA-PG10 |
| | Use only with equipment cleaned for oxygen service. | CGA-PG22 |
| | Open valve slowly. | CGA-PG21 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| | | |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Call a POISON CENTER or doctor/physician if you feel unwell. | P304, P340, P312 |
| | | |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| Required symbols | |
|---|---|
| GHS pictogram(s) | Flame over Circle, Gas Cylinder, Exclamation Mark, Health Hazard |
| Transportation label(s) | 2.2 Nonflammable Gas, 5.1 Oxidizer |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

Case 7:17-cv-05915-PMH Document 173-23 Filed 05/14/21 Page 46 of 167
COMPRESSED GAS ASSOCIATION, INC.

| 9.5.4 | Air, Compressed | |
|---|---|---|

| | | **Codes** |
|---|---|---|
| **WARNING:** | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. SUPPORTS COMBUSTION. | H280 CGA-HG24 |
| | Do not handle until all safety precautions have been read and understood. Use a back flow preventive device in the piping. Use only equipment of compatible materials of construction and rated for cylinder pressure. Close valve after each use and when empty. Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). Read and follow the Safety Data Sheet (SDS) before use. | P202 CGA-PG05 CGA-PG20+ CGA-PG10 CGA-PG06 CGA-PG02 CGA-PG27 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| **Required symbols** | |
|---|---|
| GHS pictogram(s) | Gas Cylinder |
| Transportation label(s) | 2.2 Nonflammable Gas |

NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2].

## 9.6 Refrigerated liquefied gases

| 9.6.1 | Argon, Refrigerated Liquid<br>Nitrogen, Refrigerated Liquid | |
|---|---|---|
| | | **Codes** |
| **WARNING:** | CONTAINS REFRIGERATED GAS; MAY CAUSE CRYOGENIC BURNS OR INJURY. | H281 |
| | MAY DISPLACE OXYGEN AND CAUSE RAPID SUFFOCATION. | OSHA-H01 |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Wear cold insulating gloves, face shield, and eye protection. | P282 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | DO NOT change or force fit connections. | CGA-PG24 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Always keep container in upright position. | CGA-PG23 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. | P304, P340 |
| | **IF ON SKIN:** Thaw frosted parts with lukewarm water. Do not rub affected area. Get immediate medical advice/attention. | P302, P336, P315 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| **Required symbols** | |
|---|---|
| GHS pictogram(s) | Gas Cylinder |
| Transportation label(s) | 2.2 Nonflammable Gas |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

Case 7:17-cv-05915-PMH   Document 173-23   Filed 05/14/21   Page 48 of 167

| 9.6.2 | Carbon Dioxide, Refrigerated Liquid | |
|---|---|---|
| | | **Codes** |
| **WARNING:** | CONTAINS REFRIGERATED GAS; MAY CAUSE CRYOGENIC BURNS OR INJURY. | H281 |
| | MAY DISPLACE OXYGEN AND CAUSE RAPID SUFFOCATION. | OSHA-H01 |
| | MAY INCREASE RESPIRATION AND HEART RATE. | CGA-HG03 |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Wear cold insulating gloves, face shield, and eye protection. | P282 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | DO NOT change or force fit connections. | CGA-PG24 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Always keep container in upright position. | CGA-PG23 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. | P304, P340 |
| | **IF ON SKIN:** Thaw frosted parts with lukewarm water. Do not rub affected area. Get immediate medical advice/attention. | P302, P336, P315 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| Required symbols | |
|---|---|
| GHS pictogram(s) | Gas Cylinder |
| Transportation label(s) | 2.2 Nonflammable Gas |

NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2].

| 9.6.3 | Helium, Refrigerated Liquid<br>Neon, Refrigerated Liquid | |
|---|---|---|
| | | *Codes* |
| **WARNING:** | CONTAINS REFRIGERATED GAS; MAY CAUSE CRYOGENIC BURNS OR INJURY. | H281 |
| | MAY DISPLACE OXYGEN AND CAUSE RAPID SUFFOCATION. | OSHA-H01 |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Wear cold insulating gloves, face shield, and eye protection. | P282 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | DO NOT change or force fit connections. | CGA-PG24 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Use insulated hoses and piping to avoid condensation of oxygen-rich liquid air. | CGA-PG26 |
| | Always keep container in upright position. | CGA-PG23 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. | P304, P340 |
| | **IF ON SKIN:** Thaw frosted parts with lukewarm water. Do not rub affected area. Get immediate medical advice/attention. | P302, P336, P315 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| Required symbols | |
|---|---|
| GHS pictogram(s) | Gas Cylinder |
| Transportation label(s) | 2.2 Nonflammable Gas |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

| 9.6.4 | Hydrogen, Refrigerated Liquid | |
|---|---|---|
| | | **Codes** |
| **DANGER:** | EXTREMELY FLAMMABLE GAS. | H220 |
| | CONTAINS REFRIGERATED GAS; MAY CAUSE CRYOGENIC BURNS OR INJURY. | H281 |
| | MAY DISPLACE OXYGEN AND CAUSE RAPID SUFFOCATION. | OSHA-H01 |
| | MAY FORM EXPLOSIVE MIXTURES WITH AIR. | CGA-HG04 |
| | BURNS WITH INVISIBLE FLAME. | CGA-HG08 |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep away from heat, open flames, sparks, hot surfaces. – No smoking. | P210 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Wear cold insulating gloves, face shield, and eye protection. | P282 |
| | Leaking gas fire: Do not extinguish, unless leak can be stopped safely. | P377 |
| | Eliminate all ignition sources if safe to do so. | P381 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | DO NOT change or force fit connections. | CGA-PG24 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Use insulated hoses and piping to avoid condensation of oxygen-rich liquid air. | CGA-PG26 |
| | Always keep container in upright position. | CGA-PG23 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| **FIRST AID:** | **IF INHALED:**  Remove person to fresh air and keep comfortable for breathing. | P304, P340 |
| | **IF ON SKIN:** Thaw frosted parts with lukewarm water. Do not rub affected area. Get immediate medical advice/attention. | P302, P336, P315 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| Required symbols | |
|---|---|
| GHS pictogram(s) | Flame, Gas Cylinder |
| Transportation label(s) | 2.1 Flammable Gas |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

| 9.6.5 | Oxygen, Refrigerated Liquid | |
|---|---|---|
| | | **Codes** |
| **DANGER:** | MAY CAUSE OR INTENSIFY FIRE; OXIDIZER. | H270 |
| | CONTAINS REFRIGERATED GAS; MAY CAUSE CRYOGENIC BURNS OR INJURY. | H281 |
| | COMBUSTIBLES IN CONTACT WITH LIQUID OXYGEN MAY EXPLODE ON IGNITION OR IMPACT. | CGA-HG13 |
| | | |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep and store away from clothing and other combustible materials. | P220 |
| | Keep valves and fittings free from grease and oil. | P244 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Wear cold insulating gloves, face shield, and eye protection. | P282 |
| | In case of fire: Stop leak if safe to do so. | P370+P376 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment of compatible materials of construction and rated for cylinder pressure. | CGA-PG20+ CGA-PG10 |
| | Use only with equipment cleaned for oxygen service. | CGA-PG22 |
| | DO NOT change or force fit connections. | CGA-PG24 |
| | Avoid spills. Do not walk on or roll equipment over spills. | CGA-PG28 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Always keep container in upright position. | CGA-PG23 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| | | |
| **FIRST AID:** | **IF ON SKIN:** Thaw frosted parts with lukewarm water. Do not rub affected area. Get immediate medical advice/attention. | P302, P336, P315 |
| | | |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording) | OSHA-PG0 |

| **Required symbols** | |
|---|---|
| GHS pictogram(s) | Flame over Circle, Gas Cylinder |
| Transportation label(s) | 2.2 Nonflammable, 5.1 Oxidizer |

NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2].

NOTE—In the United States, for a package containing Oxygen, refrigerated liquid, the OXIDIZER label modified to display the word "OXYGEN" instead of "OXIDIZER" and the class number "2" instead of "5.1" may be used in place of NON-FLAMMABLE GAS and OXIDIZER labels and the GHS Gas Cylinder pictogram shall also be used.

NOTE—In Canada, for a package containing Oxygen, refrigerated liquid, the OXIDIZER label modified to display the class number "2" instead of "5.1" shall be used in place of NON-FLAMMABLE GAS and OXIDIZER labels and the GHS Gas Cylinder pictogram shall also be used.

| 9.6.6 | Nitrous Oxide, Refrigerated Liquid | |
|---|---|---|
| | | **Codes** |
| **DANGER:** | MAY CAUSE OR INTENSIFY FIRE; OXIDIZER. | H270 |
| | CONTAINS REFRIGERATED GAS; MAY CAUSE CRYOGENIC BURNS OR INJURY. | H281 |
| | MAY CAUSE DROWSINESS OR DIZZINESS. | H336 |
| | MAY DISPLACE OXYGEN AND CAUSE RAPID SUFFOCATION. | OSHA-H01 |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep and store away from clothing and other combustible materials. | P220 |
| | Keep valves and fittings free from grease and oil. | P244 |
| | Avoid breathing gas. | P261 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Wear cold insulating gloves, face shield, and eye protection. | P282 |
| | In case of fire: Stop leak if safe to do so. | P370+P376 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment of compatible materials of construction and rated for cylinder pressure. | CGA-PG20+ CGA-PG10 |
| | Use only with equipment cleaned for oxygen service. | CGA-PG22 |
| | Avoid spills. Do not walk on or roll equipment over spills. | CGA-PG28 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Call a POISON CENTER or doctor/physician if you feel unwell. | P304, P340, P312 |
| | **IF ON SKIN:** Thaw frosted parts with lukewarm water. Do not rub affected area. Get immediate medical advice/attention. | P302, P336, P315 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| Required symbols | |
|---|---|
| GHS pictogram(s) | Flame over Circle, Gas Cylinder, Exclamation Mark |
| Transportation label(s) | 2.2 Nonflammable, 5.1 Oxidizer |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

## 9.7    Toxic liquids and gases

| 9.7.1 | Carbon Monoxide | |
|---|---|---|
| | | **Codes** |
| **DANGER:** | EXTREMELY FLAMMABLE GAS. | H220 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | TOXIC IF INHALED. | H331 |
| | MAY DAMAGE FERTILITY OR THE UNBORN CHILD. | H360 |
| | CAUSES DAMAGE TO CENTRAL NERVOUS SYSTEM THROUGH PROLONGED OR REPEATED EXPOSURE. | H372 |
| | MAY FORM EXPLOSIVE MIXTURES WITH AIR. | CGA-HG04 |
| | ASPHYXIATING EVEN WITH ADEQUATE OXYGEN. | CGA-HG10 |
| | | |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep away from heat, open flames, sparks, hot surfaces. – No smoking. | P210 |
| | Do not breathe gas. | P260 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Wear protective gloves, protective clothing, eye protection, and/or face protection. | P280 |
| | Leaking gas fire: Do not extinguish, unless leak can be stopped safely. | P377 |
| | Eliminate all ignition sources if safe to do so. | P381 |
| | Store locked up. | P405 |
| | Dispose of contents/container in accordance with container supplier/owner instructions. | P501 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Do not open valve until connected to equipment prepared for use. | CGA-PG12 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| | | |
| **FIRST AID:** | **IF INHALED:**  Remove person to fresh air and keep comfortable for breathing. Call a POISON CENTER or doctor/physician. | P304, P340, P311 |
| | | |
| | **IF EXPOSED OR CONCERNED:** Get medical advice/attention. | P308+P313 |
| | | |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| Required symbols | |
|---|---|
| GHS pictogram(s) | Skull and Crossbones, Flame, Gas Cylinder, Health Hazard |
| Transportation label(s) | 2.3 Toxic Gas, 2.1 Flammable Gas |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

| 9.7.2 | Germane | |
|---|---|---|
| | | **Codes** |
| **DANGER:** | EXTREMELY FLAMMABLE GAS. | H220 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | FATAL IF INHALED. | H330 |
| | CAUSES DAMAGE TO BLOOD, LIVER, KIDNEY, AND OTHER ORGANS. | H370 |
| | MAY FORM EXPLOSIVE MIXTURES WITH AIR. | CGA-HG04 |
| | SYMPTOMS MAY BE DELAYED. | CGA-HG11 |
| | | |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep away from heat, open flames, sparks, hot surfaces. – No smoking. | P210 |
| | Ground/bond container and receiving equipment. | P240 |
| | Use explosion-proof electrical, ventilating, and lighting equipment. | P241 |
| | Use only non-sparking tools. | P242 |
| | Take precautionary measures against static discharge. | P243 |
| | Do not breathe gas. | P260 |
| | Wash hands thoroughly after handling. | P264 |
| | Do not eat, drink or smoke when using this product. | P270 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Wear protective gloves, protective clothing, eye protection, respiratory protection, and/or face protection. | P280+P284 |
| | Leaking gas fire: Do not extinguish, unless leak can be stopped safely. | P377 |
| | Eliminate all ignition sources if safe to do so. | P381 |
| | Store locked up. | P405 |
| | Dispose of contents/container in accordance with container supplier/owner instructions. | P501 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment purged with inert gas or evacuated prior to discharge from cylinder. | CGA-PG17 |
| | Use only with equipment of compatible materials of construction and rated for cylinder pressure. | CGA-PG20+ CGA-PG10 |
| | Do not open valve until connected to equipment prepared for use. | CGA-PG12 |
| | When returning cylinder, install leak tight valve outlet cap or plug. | CGA-PG18 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| | | |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Immediately call a POISON CENTER or doctor/physician. | P304, P340, P310 |
| | | |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| **Required symbols** | |
|---|---|
| GHS pictogram(s) | Skull and Crossbones, Flame, Gas Cylinder, Health Hazard |
| Transportation label(s) | 2.3 Toxic Gas, 2.1 Flammable Gas |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

Case 7:17-cv-05915-PMH   Document 173-23   Filed 05/14/21   Page 55 of 167

PAGE 50_____
COMPRESSED GAS ASSOCIATION, INC.                                     CGA C-7—2014

| 9.7.3 | Arsine | |
|---|---|---|

| | | Codes |
|---|---|---|
| **DANGER:** | EXTREMELY FLAMMABLE GAS. | H220 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | FATAL IF INHALED. | H330 |
| | SUSPECTED OF CAUSING CANCER. | H351 |
| | MAY CAUSE LIVER DAMAGE THROUGH PROLONGED OR REPEATED EXPOSURE. | H373 |
| | VERY TOXIC TO AQUATIC LIFE WITH LONG LASTING EFFECTS. | H410 |
| | MAY FORM EXPLOSIVE MIXTURES WITH AIR. | CGA-HG04 |
| | SYMPTOMS MAY BE DELAYED. | CGA-HG11 |
| | | |
| | Obtain special instructions before use. | P201 |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep away from heat, open flames, sparks, hot surfaces. – No smoking. | P210 |
| | Do not breathe gas. | P260 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Avoid release to the environment. | P273 |
| | Wear protective gloves, protective clothing, eye protection, respiratory protection, and/or face protection. | P280+P284 |
| | Leaking gas fire: Do not extinguish, unless leak can be stopped safely. | P377 |
| | Eliminate all ignition sources if safe to do so. | P381 |
| | Store locked up. | P405 |
| | Dispose of contents/container in accordance with container supplier/owner instructions. | P501 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment of compatible materials of construction and rated for cylinder pressure. | CGA-PG20+ CGA-PG10 |
| | Do not open valve until connected to equipment prepared for use. | CGA-PG12 |
| | When returning cylinder, install leak tight valve outlet cap or plug. | CGA-PG18 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| | | |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Immediately call a POISON CENTER or doctor/physician. | P304, P340, P310 |
| | | |
| | **IF EXPOSED OR CONCERNED:** Get medical advice/attention. | P308, P313 |
| | | |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| Required symbols | |
|---|---|
| GHS pictogram(s) | Skull and Crossbones, Flame, Gas Cylinder, Health Hazard, Environment |
| Transportation label(s) | 2.3 Toxic Gas, 2.1 Flammable Gas |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

| 9.7.4 | Cyanogen<br>Deuterium Selenide<br>Hydrogen Selenide | |
|---|---|---|
| | | Codes |
| DANGER: | EXTREMELY FLAMMABLE GAS. | H220 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | CAUSES SKIN AND EYE IRRITATION. | H315+H320 |
| | FATAL IF INHALED. | H330 |
| | *VERY TOXIC TO AQUATIC LIFE WITH LONG LASTING EFFECTS. | H410 |
| | MAY FORM EXPLOSIVE MIXTURES WITH AIR. | CGA-HG04 |
| | SYMPTOMS MAY BE DELAYED. | CGA-HG11 |
| | | |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep away from heat, open flames, sparks, hot surfaces. – No smoking. | P210 |
| | Do not breathe gas. | P260 |
| | Do not get in eyes, on skin, or on clothing. | P262 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | *Avoid release to the environment. | P273 |
| | Wear protective gloves, protective clothing, eye protection, respiratory protection, and/or face protection. | P280+P284 |
| | Leaking gas fire: Do not extinguish, unless leak can be stopped safely. | P377 |
| | Eliminate all ignition sources if safe to do so. | P381 |
| | Store locked up. | P405 |
| | Dispose of contents/container in accordance with container supplier/owner instructions. | P501 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment of compatible materials of construction and rated for cylinder pressure. | CGA-PG20+ |
| | | CGA-PG10 |
| | Do not open valve until connected to equipment prepared for use. | CGA-PG12 |
| | When returning cylinder, install leak tight valve outlet cap or plug. | CGA-PG18 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| FIRST AID: | IF INHALED:  Remove person to fresh air and keep comfortable for breathing. Immediately call a POISON CENTER or doctor/physician. | P304, P340, P310 |
| | IF EXPOSED OR CONCERNED: Get medical advice/attention. | P308, P313 |
| | IF IN EYES: Rinse cautiously with water for several minutes. Remove contact lenses, if present and easy to do. Continue rinsing. Get medical advice/attention. | P305, P351, P338, P313 |
| | IF EYE IRRITATION PERSISTS: Get medical advice/attention. | P337, P313 |
| | IF ON SKIN: Wash with plenty of water. Take off contaminated clothing and wash it before reuse. Get medical advice/attention. | P302, P352, P362+P364, P313 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

* These hazard and precautionary phrases and the Environment pictogram may be required to appear on the labels for Hydrogen Selenide and Deuterium Selenide only when shipped internationally.

| Required symbols | |
|---|---|
| GHS pictogram(s) | Skull and Crossbones, Flame, Gas Cylinder |
| | *Environment (may be required if shipped internationally) |
| Transportation label(s) | 2.3 Toxic Gas, 2.1 Flammable Gas |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

| 9.7.5 | Carbonyl Sulfide | |
|---|---|---|
| | | **Codes** |
| **DANGER:** | EXTREMELY FLAMMABLE GAS. | H220 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | TOXIC IF INHALED. | H331 |
| | MAY FORM EXPLOSIVE MIXTURES WITH AIR. | CGA-HG04 |
| | SYMPTOMS MAY BE DELAYED. | CGA-HG11 |
| | EXTENDED EXPOSURE TO GAS REDUCES THE ABILITY TO SMELL SULFIDES. | CGA-HG16 |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep away from heat, open flames, sparks, hot surface – No smoking. | P210 |
| | Avoid breathing gas. | P261 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Wear protective gloves, protective clothing, eye protection, respiratory protection, and/or face protection. | P280+P284 |
| | Leaking gas fire: Do not extinguish, unless leak can be stopped safely. | P377 |
| | Eliminate all ignition sources if safe to do so. | P381 |
| | Store locked up. | P405 |
| | Dispose of contents/container in accordance with container supplier/owner instructions. | P501 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment of compatible materials of construction and rated for cylinder pressure. | CGA-PG20+ CGA-PG10 |
| | Do not open valve until connected to equipment prepared for use. | CGA-PG12 |
| | When returning cylinder, install leak tight valve outlet cap or plug. | CGA-PG18 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Do not depend on odor to detect presence of gas. | CGA-PG29 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Call a POISON CENTER or doctor/physician. | P304, P340, P311 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| **Required symbols** | |
|---|---|
| GHS pictogram(s) | Skull and Crossbones, Flame, Gas Cylinder |
| Transportation label(s) | 2.3 Toxic Gas, 2.1 Flammable Gas |

NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2].

| 9.7.6 | Hydrogen Sulfide | |
|---|---|---|
| | | Codes |
| DANGER: | EXTREMELY FLAMMABLE GAS. | H220 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | FATAL IF INHALED. | H330 |
| | MAY CAUSE RESPIRATORY IRRITATION. | H335 |
| | *VERY TOXIC TO AQUATIC LIFE. | H400 |
| | MAY FORM EXPLOSIVE MIXTURES WITH AIR. | CGA-HG04 |
| | SYMPTOMS MAY BE DELAYED. | CGA-HG11 |
| | EXTENDED EXPOSURE TO GAS REDUCES THE ABILITY TO SMELL SULFIDES. | CGA-HG16 |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep away from heat, open flames, sparks, hot surfaces. – No smoking. | P210 |
| | Do not breathe gas. | P260 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | *Avoid release to the environment. | P273 |
| | Wear protective gloves, protective clothing, eye protection, respiratory protection, and/or face protection. | P280+P284 |
| | Leaking gas fire: Do not extinguish, unless leak can be stopped safely. | P377 |
| | Eliminate all ignition sources if safe to do so. | P381 |
| | Store locked up. | P405 |
| | Dispose of contents/container in accordance with container supplier/owner instructions. | P501 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment of compatible materials of construction and rated for cylinder pressure. | CGA-PG20+ CGA-PG10 |
| | Do not open valve until connected to equipment prepared for use. | CGA-PG12 |
| | When returning cylinder, install leak tight valve outlet cap or plug. | CGA-PG18 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Do not depend on odor to detect presence of gas. | CGA-PG29 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| FIRST AID: | IF INHALED: Remove person to fresh air and keep comfortable for breathing. Immediately call a POISON CENTER or doctor/physician. | P304, P340, P310 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

\* These hazard and precautionary phrases and the Environment pictogram may be required to appear on the label only when shipped internationally.

| Required symbols | |
|---|---|
| GHS pictogram(s) | Skull and Crossbones, Flame, Gas Cylinder |
| | *Environment (may be required if shipped internationally) |
| Transportation label(s) | 2.3 Toxic Gas, 2.1 Flammable Gas |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

| 9.7.7 | Phosphine | |
|---|---|---|
| | | **Codes** |
| **DANGER:** | EXTREMELY FLAMMABLE GAS. | H220 |
| | CATCHES FIRE SPONTANEOUSLY IF EXPOSED TO AIR. | H250 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | CAUSES SEVERE SKIN BURNS AND EYE DAMAGE. | H314 |
| | FATAL IF INHALED. | H330 |
| | *VERY TOXIC TO AQUATIC LIFE. | H400 |
| | MAY FORM EXPLOSIVE MIXTURES WITH AIR. | CGA-HG04 |
| | SYMPTOMS MAY BE DELAYED. | CGA-HG11 |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep away from heat, open flames, sparks, hot surfaces. – No smoking. | P210 |
| | Do not breathe gas. | P260 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | *Avoid release to the environment. | P273 |
| | Wear protective gloves, protective clothing, eye protection, respiratory protection, and/or face protection. | P280+P284 |
| | Leaking gas fire: Do not extinguish, unless leak can be stopped safely. | P377 |
| | Eliminate all ignition sources if safe to do so. | P381 |
| | Store locked up. | P405 |
| | Dispose of contents/container in accordance with container supplier/owner instructions. | P501 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment purged with inert gas or evacuated prior to discharge from cylinder. | CGA-PG17 |
| | Use only with equipment of compatible materials of construction and rated for cylinder pressure. | CGA-PG20+ CGA-PG10 |
| | Do not open valve until connected to equipment prepared for use. | CGA-PG12 |
| | When returning cylinder, install leak tight valve outlet cap or plug. | CGA-PG18 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Immediately call a POISON CENTER or doctor/physician. | P304, P340, P310 |
| | **IF IN EYES:** Rinse cautiously with water for several minutes. Remove contact lenses, if present and easy to do. Continue rinsing. Immediately call a POISON CENTER or doctor/physician. | P305, P351, P338, P310 |
| | **IF ON SKIN (OR HAIR):** Remove/take off immediately all contaminated clothing. Rinse skin with water/shower. Wash contaminated clothing before reuse. Immediately call a POISON CENTER or doctor/physician. | P303, P361, P353, P363, P310 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

\* These hazard and precautionary phrases and the Environment pictogram may be required to appear on the label only when shipped internationally.

| **Required symbols** | |
|---|---|
| GHS pictogram(s) | Skull and Crossbones, Flame, Gas Cylinder, Corrosion<br>*Environment (may be required if shipped internationally) |
| Transportation label(s) | 2.3 Toxic Gas, 2.1 Flammable Gas |

NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2].

| 9.7.8 | Diborane | |
|---|---|---|

| | | *Codes* |
|---|---|---|
| **DANGER:** | EXTREMELY FLAMMABLE GAS. | H220 |
| | CATCHES FIRE SPONTANEOUSLY IF EXPOSED TO AIR. | H250 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | CAUSES SKIN AND EYE IRRITATION. | H315+H320 |
| | FATAL IF INHALED. | H330 |
| | MAY CAUSE DAMAGE TO LUNG, KIDNEY, AND CENTRAL NERVOUS SYSTEM. | H371 |
| | MAY FORM EXPLOSIVE MIXTURES WITH AIR. | CGA-HG04 |
| | SYMPTOMS MAY BE DELAYED. | CGA-HG11 |
| | | |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep away from heat, open flames, sparks, hot surfaces. – No smoking. | P210 |
| | Do not breathe gas. | P260 |
| | Do not get in eyes, on skin, or on clothing. | P262 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Wear protective gloves, protective clothing, eye protection, respiratory protection, and/or face protection. | P280+P284 |
| | Leaking gas fire: Do not extinguish, unless leak can be stopped safely. | P377 |
| | Eliminate all ignition sources if safe to do so. | P381 |
| | Store locked up. | P405 |
| | Dispose of contents/container in accordance with container supplier/owner instructions. | P501 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use equipment purged with inert gas or evacuated prior to discharge from cylinder. | CGA-PG17 |
| | Use only with equipment of compatible materials of construction and rated for cylinder pressure. | CGA-PG20+ CGA-PG10 |
| | Do not open valve until connected to equipment prepared for use. | CGA-PG12 |
| | When returning cylinder, install leak tight valve outlet cap or plug. | CGA-PG18 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Decomposition Hazard: Store under dry ice. | CGA-PG31 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Immediately call a POISON CENTER or doctor/physician. | P304, P340, P310 |
| | **IF IN EYES:** Rinse cautiously with water for several minutes. Remove contact lenses, if present and easy to do. Continue rinsing. Get medical advice/attention. | P305, P351, P338, P313 |
| | **IF ON SKIN:** Wash with plenty of water. Take off contaminated clothing and wash it before reuse. Get medical advice/attention. | P302, P352, P362+P364, P313 |
| | **IF SKIN IRRITATION OCCURS:** Get medical advice/attention. | P332, P313 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| Required symbols | |
|---|---|
| GHS pictogram(s) | Skull and Crossbones, Flame, Gas Cylinder, Health Hazard |
| Transportation label(s) | 2.3 Toxic Gas, 2.1 Flammable Gas |

NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2].

| 9.7.9 | Methyl Bromide |
|---|---|

| | | Codes |
|---|---|---|
| **DANGER:** | FLAMMABLE GAS. | H221 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | CAUSES SKIN IRRITATION. | H315 |
| | CAUSES SERIOUS EYE IRRITATION. | H319 |
| | FATAL IF INHALED. | H330 |
| | MAY CAUSE RESPIRATORY IRRITATION. | H335 |
| | SUSPECTED OF CAUSING GENETIC DEFECTS. | H341 |
| | MAY CAUSE DAMAGE TO NERVOUS SYSTEM, LUNG, KIDNEY AND LIVER THROUGH PROLONGED OR REPEATED EXPOSURE. | H373 |
| | *VERY TOXIC TO AQUATIC LIFE. | H400 |
| | HARMS PUBLIC HEALTH AND THE ENVIRONMENT BY DESTROYING OZONE IN THE UPPER ATMOSPHERE. | H420 |
| | MAY FORM EXPLOSIVE MIXTURES WITH AIR. | CGA-HG04 |
| | SYMPTOMS MAY BE DELAYED. | CGA-HG11 |
| | | |
| | Obtain special instructions before handling. | P201 |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep away from heat, open flames, sparks, hot surfaces. – No smoking. | P210 |
| | Do not breathe gas. | P260 |
| | Do not get in eyes, on skin, or on clothing. | P262 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | *Avoid release to the environment. | P273 |
| | Wear protective gloves, protective clothing, eye protection, respiratory protection, and/or face protection. | P280+P284 |
| | Leaking gas fire: Do not extinguish, unless leak can be stopped safely. | P377 |
| | Eliminate all ignition sources if safe to do so. | P381 |
| | Store locked up. | P405 |
| | Dispose of contents/container in accordance with container supplier/owner instructions. | P501 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment of compatible materials of construction and rated for cylinder pressure. | CGA-PG20+ CGA-PG10 |
| | Do not open valve until connected to equipment prepared for use. | CGA-PG12 |
| | When returning cylinder, install leak tight valve outlet cap or plug. | CGA-PG18 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| **FIRST AID:** | IF INHALED: Remove person to fresh air and keep comfortable for breathing. Immediately call a POISON CENTER or doctor/physician. | P304, P340, P310 |
| | IF IN EYES: Rinse cautiously with water for several minutes. Remove contact lenses, if present and easy to do. Continue rinsing. Get medical advice/attention. | P305, P351, P338, P313 |
| | IF ON SKIN: Wash with plenty of water. Take off contaminated clothing and wash it before reuse. Get medical advice/attention. | P302, P352, P362+P364, P313 |
| | IF SKIN IRRITATION OCCURS: Get medical advice/attention. | P332, P313 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

NOTE—Methyl bromide, because of ozone depleting properties, shall be labeled as follows: Warning: Contains methyl bromide, a substance which harms the public health and environment by destroying ozone in the upper atmosphere.

\* These hazard and precautionary phrases and the Environment pictogram may be required to appear on the label only when shipped internationally.

| Required symbols | |
|---|---|
| GHS pictogram(s) | Skull and Crossbones, Flame, Gas Cylinder, Health Hazard, Exclamation Mark, Environment, *Environment (may be required if shipped internationally) |
| Transportation label(s) | 2.3 Toxic Gas |

NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2].

| 9.7.10 | Methyl Mercaptan | |
|---|---|---|
| | | **Codes** |
| **DANGER:** | EXTREMELY FLAMMABLE GAS. | H220 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | TOXIC IF INHALED. | H331 |
| | *VERY TOXIC TO AQUATIC LIFE WITH LONG LASTING EFFECTS. | H410 |
| | MAY FORM EXPLOSIVE MIXTURES WITH AIR. | CGA-HG04 |
| | | |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep away from heat, open flames, sparks, hot surfaces. – No smoking. | P210 |
| | Avoid breathing gas. | P261 |
| | Do not get in eyes, on skin, or on clothing. | P262 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | *Avoid release to the environment. | P273 |
| | Wear protective gloves, protective clothing, eye protection, respiratory protection, and/or face protection. | P280+P284 |
| | Leaking gas fire: Do not extinguish, unless leak can be stopped safely. | P377 |
| | Eliminate all ignition sources if safe to do so. | P381 |
| | *Collect spillage. | P391 |
| | Store locked up. | P405 |
| | Dispose of contents/container in accordance with container supplier/owner instructions. | P501 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment of compatible materials of construction and rated for cylinder pressure. | CGA-PG20+ CGA-PG10 |
| | Do not open valve until connected to equipment prepared for use. | CGA-PG12 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| | | |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Call a POISON CENTER or doctor/physician. | P304, P340, P311 |
| | | |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

\*    These hazard and precautionary phrases and the Environment pictogram may be required to appear on the label only when shipped internationally.

| **Required symbols** | |
|---|---|
| GHS pictogram(s) | Skull and Crossbones, Flame, Gas Cylinder *Environment (may be required if shipped internationally) |
| Transportation label(s) | 2.3 Toxic Gas, 2.1 Flammable Gas |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

| 9.7.11 | Ethylene Oxide | |
|---|---|---|
| | | *Codes* |
| **DANGER:** | EXTREMELY FLAMMABLE GAS. | H220 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | CAUSES SKIN AND EYE IRRITATION. | H315+H320 |
| | MAY CAUSE AN ALLERGIC SKIN REACTION. | H317 |
| | TOXIC IF INHALED. | H331 |
| | MAY CAUSE RESPIRATORY IRRITATION. | H335 |
| | MAY CAUSE GENETIC DAMAGE. | H340 |
| | MAY CAUSE CANCER. | H350 |
| | MAY DAMAGE FERTILITY OR THE UNBORN CHILD. | H360 |
| | CAUSES DAMAGE TO NERVOUS SYSTEM AND KIDNEY THROUGH PROLONGED OR REPEATED EXPOSURE | H372 |
| | MAY FORM EXPLOSIVE MIXTURES WITH AIR. | CGA-HG04 |
| | SYMPTOMS MAY BE DELAYED. | CGA-HG11 |
| | Obtain special instructions before use. | P201 |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep away from heat, open flames, sparks, hot surfaces. – No smoking. | P210 |
| | Do not breathe gas. | P260 |
| | Do not get in eyes, on skin, or on clothing. | P262 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Wear protective gloves, protective clothing, eye protection, respiratory protection, and/or face protection. | P280+P284 |
| | Leaking gas fire: Do not extinguish, unless leak can be stopped safely. | P377 |
| | Eliminate all ignition sources if safe to do so. | P381 |
| | Store locked up. | P405 |
| | Dispose of contents/container in accordance with container supplier/owner instructions. | P501 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment of compatible materials of construction and rated for cylinder pressure. | CGA-PG20+ CGA-PG10 |
| | Do not open valve until connected to equipment prepared for use. | CGA-PG12 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Call a POISON CENTER or doctor/physician. | P304, P340, P311 |
| | **IF IN EYES:** Rinse cautiously with water for several minutes. Remove contact lenses, if present and easy to do. Continue rinsing. Get medical advice/attention. | P305, P351, P338, P313 |
| | **IF ON SKIN:** Wash with plenty of water. Take off contaminated clothing and wash it before reuse. Get medical advice/attention. | P302, P352, P362+P364, P313 |
| | **IF SKIN IRRITATION OCCURS:** Get medical advice/attention. | P332, P313 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| Required symbols | | |
|---|---|---|
| GHS pictogram(s) | Skull and Crossbones, Flame, Gas Cylinder, Health Hazard | |
| Transportation label(s) | 2.3 Toxic Gas, 2.1 Flammable Gas | |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | | |

---

**9.7.12      Trifluorochloroethylene (R1113)**

NOTE—The number in parentheses is a refrigerant designation that is shown here for reference only and is not required on the label.

|  |  | Codes |
|---|---|---|
| **DANGER:** | EXTREMELY FLAMMABLE GAS. | H220 |
|  | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
|  | TOXIC IF INHALED. | H331 |
|  | MAY FORM EXPLOSIVE MIXTURES WITH AIR. | CGA-HG04 |
|  | MAY CAUSE FROSTBITE. | CGA-HG01 |
|  |  |  |
|  | Do not handle until all safety precautions have been read and understood. | P202 |
|  | Keep away from heat, open flames, sparks, hot surfaces. – No smoking. | P210 |
|  | Avoid breathing gas. | P261 |
|  | Do not get in eyes, on skin, or on clothing. | P262 |
|  | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
|  | Leaking gas fire: Do not extinguish, unless leak can be stopped safely. | P377 |
|  | Eliminate all ignition sources if safe to do so. | P381 |
|  | Store locked up. | P405 |
|  | Use a back flow preventive device in the piping. | CGA-PG05 |
|  | Close valve after each use and when empty. | CGA-PG06 |
|  | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
|  | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
|  |  |  |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Call a POISON CENTER or doctor/physician. | P304, P340, P311 |
|  |  |  |
|  | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

---

| **Required symbols** | |
|---|---|
| GHS pictogram(s) | Skull and Crossbones, Flame, Gas Cylinder, Health Hazard, Exclamation Mark |
| Transportation label(s) | 2.3 Toxic Gas, 2.1 Flammable Gas |

NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2].

## 9.8    Toxic and corrosive liquids and gases

| 9.8.1 | Boron Trichloride | Hydrogen Chloride |
|---|---|---|
| | Deuterium Chloride | Hydrogen Iodide |
| | Hydrogen Bromide | Sulfur Dioxide |

| | | Codes |
|---|---|---|
| **DANGER:** | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | CAUSES SEVERE SKIN BURNS AND EYE DAMAGE. | H314 |
| | TOXIC IF INHALED. | H331 |
| | CORROSIVE TO THE RESPIRATORY TRACT. | CGA-HG22 |
| | | |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Avoid breathing gas. | P261 |
| | Do not get in eyes, on skin, or on clothing. | P262 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Wear protective gloves, protective clothing, eye protection, respiratory protection, and/or face protection. | P280+P284 |
| | Store locked up. | P405 |
| | Dispose of contents/container in accordance with container supplier/owner instructions. | P501 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment of compatible materials of construction and rated for cylinder pressure. | CGA-PG20+ CGA-PG10 |
| | Do not open valve until connected to equipment prepared for use. | CGA-PG12 |
| | When returning cylinder, install leak tight valve outlet cap or plug. | CGA-PG18 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| | | |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Call a POISON CENTER or doctor/physician. | P304, P340, P311 |
| | **IF IN EYES:** Rinse cautiously with water for several minutes. Remove contact lenses, if present and easy to do. Continue rinsing. Immediately call a POISON CENTER or doctor/physician. | P305, P351, P338, P310 |
| | **IF ON SKIN (OR HAIR):** Remove/take off immediately all contaminated clothing. Rinse skin with water/shower. Wash contaminated clothing before reuse. Immediately call a POISON CENTER or doctor/physician. | P303, P361, P353, P363, P310 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| Required symbols | |
|---|---|
| GHS pictogram(s) | Skull and Crossbones, Corrosion, Gas Cylinder |
| Transportation label(s) | 2.3 Toxic gas, 8 Corrosive |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

| 9.8.2 | Silicon Tetrafluoride | |
|---|---|---|

| | | Codes |
|---|---|---|
| **DANGER:** | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | CAUSES SEVERE SKIN BURNS AND EYE DAMAGE. | H314 |
| | FATAL IF INHALED. | H330 |
| | CORROSIVE TO THE RESPIRATORY TRACT. | CGA-HG22 |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Do not breathe gas. | P260 |
| | Do not get in eyes, on skin, or on clothing. | P262 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Wear protective gloves, protective clothing, eye protection, respiratory protection, and/or face protection. | P280+P284 |
| | Store locked up. | P405 |
| | Dispose of contents/container in accordance with container supplier/owner instructions. | P501 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment of compatible materials of construction and rated for cylinder pressure. | CGA-PG20+ CGA-PG10 |
| | Do not open valve until connected to equipment prepared for use. | CGA-PG12 |
| | When returning cylinder, install leak tight valve outlet cap or plug. | CGA-PG18 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Immediately call a POISON CENTER or doctor/physician. | P304, P340, P310 |
| | **IF IN EYES:** Rinse cautiously with water for several minutes. Remove contact lenses, if present and easy to do. Continue rinsing. Immediately call a POISON CENTER or doctor/physician. | P305, P351, P338, P310 |
| | **IF ON SKIN (OR HAIR):** Remove/take off immediately all contaminated clothing. Rinse skin with water/shower. Wash contaminated clothing before reuse. Immediately call a POISON CENTER or doctor/physician. | P303, P361, P353, P363, P310 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| Required symbols | |
|---|---|
| GHS pictogram(s) | Skull and Crossbones, Corrosion, Gas Cylinder |
| Transportation label(s) | 2.3 Toxic gas, 8 Corrosive |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

| 9.8.3 | Boron Trifluoride | |
|---|---|---|

| | | **Codes** |
|---|---|---|
| **DANGER:** | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | CAUSES SEVERE SKIN BURNS AND EYE DAMAGE. | H314 |
| | FATAL IF INHALED. | H330 |
| | MAY CAUSE DAMAGE TO KIDNEYS. | H371 |
| | SYMPTOMS MAY BE DELAYED. | CGA-HG11 |
| | CORROSIVE TO THE RESPIRATORY TRACT. | CGA-HG22 |
| | | |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Do not breathe gas. | P260 |
| | Do not get in eyes, on skin, or on clothing. | P262 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Wear protective gloves, protective clothing, eye protection, respiratory protection, and/or face protection. | P280+P284 |
| | Store locked up. | P405 |
| | Dispose of contents/container in accordance with container supplier/owner instructions. | P501 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment of compatible materials of construction and rated for cylinder pressure. | CGA-PG20+ CGA-PG10 |
| | Do not open valve until connected to equipment prepared for use. | CGA-PG12 |
| | When returning cylinder, install leak tight valve outlet cap or plug. | CGA-PG18 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| | | |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Immediately call a POISON CENTER or doctor/physician. | P304, P340, P310 |
| | | |
| | **IF IN EYES:** Rinse cautiously with water for several minutes. Remove contact lenses, if present and easy to do. Continue rinsing. Immediately call a POISON CENTER or doctor/physician. | P305, P351, P338, P310 |
| | | |
| | **IF ON SKIN (OR HAIR):** Remove/take off immediately all contaminated clothing. Rinse skin with water/shower. Wash contaminated clothing before reuse. Immediately call a POISON CENTER or doctor/physician. | P303, P361, P353. P363, P310 |
| | | |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| **Required symbols** | |
|---|---|
| GHS pictogram(s) | Skull and Crossbones, Corrosion, Gas Cylinder, Health Hazard |
| Transportation label(s) | 2.3 Toxic gas, 8 Corrosive |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

| 9.8.4 | Chlorine |
|---|---|

| | | Codes |
|---|---|---|
| **DANGER:** | MAY CAUSE OR INTENSIFY FIRE; OXIDIZER. | H270 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | CAUSES SEVERE SKIN BURNS AND EYE DAMAGE. | H314 |
| | FATAL IF INHALED. | H330 |
| | *VERY TOXIC TO AQUATIC LIFE. | H400 |
| | CORROSIVE TO THE RESPIRATORY TRACT. | CGA-HG22 |
| | | |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep valves and fittings free from grease and oil. | P244 |
| | Do not breathe gas. | P260 |
| | Wash hands thoroughly after handling. | P264 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | *Avoid release to the environment. | P273 |
| | Wear protective gloves, protective clothing, eye protection, respiratory protection, and/or face protection. | P280+P284 |
| | In case of fire: Stop leak if safe to do so. | P370+P376 |
| | Store locked up. | P405 |
| | Dispose of contents/container in accordance with container supplier/owner instructions. | P501 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment of compatible materials of construction and rated for cylinder pressure. | CGA-PG20+ CGA-PG10 |
| | Do not open valve until connected to equipment prepared for use. | CGA-PG12 |
| | When returning cylinder, install leak tight valve outlet cap or plug. | CGA-PG18 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| | | |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Immediately call a POISON CENTER or doctor/physician. | P304, P340, P310 |
| | | |
| | **IF IN EYES:** Rinse cautiously with water for several minutes. Remove contact lenses, if present and easy to do. Continue rinsing. Immediately call a POISON CENTER or doctor/physician. | P305, P351, P338, P310 |
| | | |
| | **IF ON SKIN (OR HAIR):** Remove/take off immediately all contaminated clothing. Rinse skin with water/shower. Wash contaminated clothing before reuse. Immediately call a POISON CENTER or doctor/physician. | P303, P361, P353, P363, P310 |
| | | |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

\*   These hazard and precautionary phrases and the Environment pictogram may be required to appear on the label only
    when shipped internationally.

| **Required symbols** | |
|---|---|
| GHS pictogram(s) | Skull and Crossbones, Corrosion, Flame over Circle, Gas Cylinder *Environment (may be required if shipped internationally) |
| Transportation label(s) | 2.3 Toxic Gas, 5.1 Oxidizer, 8 Corrosive |

NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the
pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2].

| 9.8.5 | Dichlorosilane | |
|---|---|---|

| | | Codes |
|---|---|---|
| **DANGER:** | EXTREMELY FLAMMABLE GAS. | H220 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | CAUSES SEVERE SKIN BURNS AND EYE DAMAGE. | H314 |
| | FATAL IF INHALED. | H330 |
| | CORROSIVE TO THE RESPIRATORY TRACT. | CGA-HG22 |
| | SYMPTOMS MAY BE DELAYED. | CGA-HG11 |
| | | |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep away from heat, open flames, sparks, hot surfaces. – No smoking. | P210 |
| | Do not breathe gas. | P260 |
| | Wash hands thoroughly after handling. | P264 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Wear protective gloves, protective clothing, eye protection, respiratory protection, and/or face protection. | P280+P284 |
| | Leaking gas fire: Do not extinguish, unless leak can be stopped safely. | P377 |
| | Eliminate all ignition sources if safe to do so. | P381 |
| | Store locked up. | P405 |
| | Dispose of contents/container in accordance with container supplier/owner instructions. | P501 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment of compatible materials of construction and rated for cylinder pressure. | CGA-PG20+ CGA-PG10 |
| | Do not open valve until connected to equipment prepared for use. | CGA-PG12 |
| | When returning cylinder, install leak tight valve outlet cap or plug. | CGA-PG18 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| | | |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Immediately call a POISON CENTER or doctor/physician. | P304, P340, P310 |
| | | |
| | **IF IN EYES:** Rinse cautiously with water for several minutes. Remove contact lenses, if present and easy to do. Continue rinsing. Immediately call a POISON CENTER or doctor/physician. | P305, P351, P338, P310 |
| | | |
| | **IF ON SKIN (OR HAIR):** Remove/take off immediately all contaminated clothing. Rinse skin with water/shower. Wash contaminated clothing before reuse. Immediately call a POISON CENTER or doctor/physician. | P303, P361, P353, P363, P310 |
| | | |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| Required symbols | |
|---|---|
| GHS pictogram(s) | Skull and Crossbones, Flame, Corrosion, Gas Cylinder |
| Transportation label(s) | 2.3 Toxic Gas, 2.1 Flammable Gas, 8 Corrosive |

NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2].

Case 7:17-cv-05915-PMH   Document 173-23   Filed 05/14/21   Page 70 of 167

| 9.8.6 | Hydrogen Fluoride | |
|---|---|---|

| | | **Codes** |
|---|---|---|
| **DANGER:** | FATAL IN CONTACT WITH SKIN. | H310 |
| | CAUSES SEVERE SKIN BURNS AND EYE DAMAGE. | H314 |
| | TOXIC IF INHALED. | H331 |
| | CORROSIVE TO THE RESPIRATORY TRACT. | CGA-HG22 |
| | SYMPTOMS MAY BE DELAYED. | CGA-HG11 |
| | | |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Avoid breathing vapor. | P261 |
| | Do not get in eyes, on skin, or on clothing. | P262 |
| | Wash hands thoroughly after handling. | P264 |
| | Do not eat, drink or smoke when using this product. | P270 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Wear protective gloves, protective clothing, eye protection, and/or face protection. | P280 |
| | Store locked up. | P405 |
| | Dispose of contents/container in accordance with container supplier/owner instructions. | P501 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment of compatible materials of construction and rated for cylinder pressure. | CGA-PG20+ CGA-PG10 |
| | Do not open valve until connected to equipment prepared for use. | CGA-PG12 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| | | |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Call a POISON CENTER or doctor/physician. | P304, P340, P311 |
| | | |
| | **IF IN EYES:** Rinse cautiously with water for several minutes. Remove contact lenses, if present and easy to do. Continue rinsing. Immediately call a POISON CENTER or doctor/physician. | P305, P351, P338, P310 |
| | | |
| | **IF ON SKIN (OR HAIR):** Remove/take off immediately all contaminated clothing. Rinse skin with water/shower. Wash contaminated clothing before reuse. Immediately call a POISON CENTER or doctor/physician. | P303, P361, P353, P363, P310 |
| | | |
| | **SPECIFIC TREATMENT:** Apply calcium gluconate cream to affected areas on skin. | P321 |
| | | |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

NOTE—For shipments originating in Canada, the wording "Inhalation Hazard" shall not appear on the label but shall be marked elsewhere on the package.

| Required symbols | |
|---|---|
| GHS pictogram(s) | Skull and Crossbones, Corrosion |
| Transportation label(s) | 8 Corrosive, 6.1 Poison Inhalation Hazard |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

| 9.8.7 | Phosgene | |
|---|---|---|
| | | **Codes** |
| **DANGER**: | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | CAUSES SEVERE SKIN BURNS AND EYE DAMAGE. | H314 |
| | FATAL IF INHALED. | H330 |
| | SYMPTOMS MAY BE DELAYED. | CGA-HG11 |
| | CORROSIVE TO THE RESPIRATORY TRACT. | CGA-HG22 |
| | | |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Do not breathe gas. | P260 |
| | Wash hands thoroughly after handling. | P264 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Wear protective gloves, protective clothing, eye protection, respiratory protection, and/or face protection. | P280+P284 |
| | Store locked up. | P405 |
| | Dispose of contents/container in accordance with container supplier/owner instructions. | P501 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Do not open valve until connected to equipment prepared for use. | CGA-PG12 |
| | Use only with equipment of compatible materials of construction and rated for cylinder pressure. | CGA-PG20+ CGA-PG10 |
| | When returning cylinder, install leak tight valve outlet cap or plug. | CGA-PG18 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| | | |
| **FIRST AID**: | **IF INHALED:**  Remove person to fresh air and keep comfortable for breathing. Immediately call a POISON CENTER or doctor/physician. | P304, P340, P310 |
| | | |
| | **IF IN EYES:** Rinse cautiously with water for several minutes. Remove contact lenses, if present and easy to do. Continue rinsing. Immediately call a POISON CENTER or doctor/physician. | P305, P351, P338, P310 |
| | | |
| | **IF ON SKIN (OR HAIR):** Remove/take off immediately all contaminated clothing. Rinse skin with water/shower. Wash contaminated clothing before reuse. Immediately call a POISON CENTER or doctor/physician. | P303, P361, P353, P363, P310 |
| | | |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| **Required symbols** | |
|---|---|
| GHS pictogram(s) | Skull and Crossbones, Corrosion, Gas Cylinder |
| Transportation label(s) | 2.3 Toxic Gas, 8 Corrosive |

NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2].

| 9.8.8 | Tungsten Hexafluoride | |
|---|---|---|

| | | **Codes** |
|---|---|---|
| **DANGER:** | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | CAUSES SEVERE SKIN BURNS AND EYE DAMAGE. | H314 |
| | FATAL IF INHALED. | H330 |
| | CORROSIVE TO THE RESPIRATORY TRACT. | CGA-HG22 |
| | SYMPTOMS MAY BE DELAYED. | CGA-HG11 |
| | | |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Do not breathe gas. | P260 |
| | Wash hands thoroughly after handling. | P264 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Wear protective gloves, protective clothing, eye protection, respiratory protection, and/or face protection. | P280+P284 |
| | Store locked up. | P405 |
| | Dispose of contents/container in accordance with container supplier/owner instructions. | P501 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment of compatible materials of construction and rated for cylinder pressure. | CGA-PG20+ CGA-PG10 |
| | Do not open valve until connected to equipment prepared for use. | CGA-PG12 |
| | When returning cylinder, install leak tight valve outlet cap or plug. | CGA-PG18 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| | | |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Immediately call a POISON CENTER or doctor/physician. | P304, P340, P310 |
| | | |
| | **IF IN EYES:** Rinse cautiously with water for several minutes. Remove contact lenses, if present and easy to do. Continue rinsing. Immediately call a POISON CENTER or doctor/physician. | P305, P351, P338, P310 |
| | | |
| | **IF ON SKIN (OR HAIR):** Remove/take off immediately all contaminated clothing. Rinse skin with water/shower. Wash contaminated clothing before reuse. Immediately call a POISON CENTER or doctor/physician. | P303, P361, P353, P363, P310 |
| | | |
| | **SPECIFIC TREATMENT:** Apply calcium gluconate cream to affected areas on skin. | P321 |
| | | |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| Required symbols | |
|---|---|
| GHS pictogram(s) | Skull and Crossbones, Corrosion, Gas Cylinder |
| Transportation label(s) | 2.3 Toxic Gas, 8 Corrosive |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

## 9.9     Toxic, oxidizing, and corrosive gases

| 9.9.1 | Chlorine Trifluoride | |
|---|---|---|
| | | **Codes** |
| **DANGER:** | MAY CAUSE OR INTENSIFY FIRE; OXIDIZER. | H270 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | CAUSES SEVERE SKIN BURNS AND EYE DAMAGE. | H314 |
| | FATAL IF INHALED. | H330 |
| | *VERY TOXIC TO AQUATIC LIFE. | H400 |
| | SYMPTOMS MAY BE DELAYED | CGA-HG11 |
| | EXTREMELY REACTIVE. | CGA-HG23 |
| | CORROSIVE TO THE RESPIRATORY TRACT. | CGA-HG22 |
| | Obtain special instructions before use. | P201 |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep and store away from clothing and other combustible materials. | P220 |
| | Keep valves and fittings free from grease and oil. | P244 |
| | Do not breathe gas. | P260 |
| | Do not get in eyes, on skin, or on clothing. | P262 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | *Avoid release to the environment. | P273 |
| | Wear protective gloves, protective clothing, eye protection, respiratory protection, and/or face protection. | P280+P284 |
| | In case of fire: Stop leak if safe to do so. | P370+P376 |
| | Store locked up. | P405 |
| | Dispose of contents/container in accordance with container supplier/owner instructions. | P501 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment rated for cylinder pressure. | CGA-PG10 |
| | Use only with compatible materials of construction, with equipment cleaned for oxygen service, and with equipment passivated before use. | CGA-PG20+ CGA-PG22+ CGA-PG32 |
| | Use behind barricades with remote extensions on valves and regulators. | CGA-PG33 |
| | Do not open valve until connected to equipment prepared for use. | CGA-PG12 |
| | When returning cylinder, install leak tight valve outlet cap or plug. | CGA-PG18 |
| | Open valve slowly. | CGA-PG21 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Immediately call a POISON CENTER or doctor/physician. | P304, P340, P310 |
| | **IF IN EYES:** Rinse cautiously with water for several minutes. Remove contact lenses, if present and easy to do. Continue rinsing. Get medical advice/attention. | P305, P351, P338, P313 |
| | **IF ON SKIN (OR HAIR):** Remove/take off immediately all contaminated clothing. Rinse skin with water/shower. | P303, P361, P353 |
| | **IF SKIN IRRITATION OCCURS:** Get medical advice/attention. | P332, P313 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

* These hazard and precautionary phrases and the Environment pictogram may be required to appear on the label only when shipped internationally.

| Required symbols | |
|---|---|
| GHS pictogram(s) | Skull and Crossbones, Flame over Circle, Corrosion, Gas Cylinder *Environment (may be required if shipped internationally) |
| Transportation label(s) | 2.3 Toxic Gas, 5.1 Oxidizer, 8 Corrosive |

NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2].

| 9.9.2 | Fluorine | |
|---|---|---|
| | | **Codes** |
| **DANGER:** | MAY CAUSE OR INTENSIFY FIRE; OXIDIZER. | H270 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | CAUSES SEVERE SKIN BURNS AND EYE DAMAGE. | H314 |
| | FATAL IF INHALED. | H330 |
| | EXTREMELY REACTIVE. | CGA-HG23 |
| | CORROSIVE TO THE RESPIRATORY TRACT. | CGA-HG22 |
| | Obtain special instructions before use. | P201 |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep and store away from clothing and other combustible materials. | P220 |
| | Keep valves and fittings free from grease and oil. | P244 |
| | Do not breathe gas. | P260 |
| | Wash hands thoroughly after handling. | P264 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Wear protective gloves, protective clothing, eye protection, respiratory protection, and/or face protection. | P280+P284 |
| | In case of fire: Stop leak if safe to do so. | P370+P376 |
| | Store locked up. | P405 |
| | Dispose of contents/container in accordance with container supplier/owner instructions. | P501 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment rated for cylinder pressure. | CGA-PG10 |
| | Use only with compatible materials of construction, with equipment cleaned for oxygen service, and with equipment passivated before use. | CGA-PG20+ CGA-PG22+ CGA-PG32 |
| | Use behind barricades with remote extensions on valves and regulators. | CGA-PG33 |
| | Do not open valve until connected to equipment prepared for use. | CGA-PG12 |
| | When returning cylinder, install leak tight valve outlet cap or plug. | CGA-PG18 |
| | Open valve slowly. | CGA-PG21 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Immediately call a POISON CENTER or doctor/physician. | P304, P340, P310 |
| | **IF IN EYES:** Rinse cautiously with water for several minutes. Remove contact lenses, if present and easy to do. Continue rinsing. Get medical advice/attention. | P305, P351, P338, P313 |
| | **IF ON SKIN (OR HAIR):** Remove/take off immediately all contaminated clothing. Rinse skin with water/shower. | P303, P361, P353 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| **Required symbols** | |
|---|---|
| GHS pictogram(s) | Skull and Crossbones, Flame over Circle, Corrosion, Gas Cylinder |
| Transportation label(s) | 2.3 Toxic Gas, 5.1 Oxidizer, 8 Corrosive |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

| 9.9.3 | Nitric Oxide | |
|---|---|---|

| | | Codes |
|---|---|---|
| **DANGER:** | MAY CAUSE OR INTENSIFY FIRE; OXIDIZER. | H270 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | CAUSES SEVERE SKIN BURNS AND EYE DAMAGE. | H314 |
| | FATAL IF INHALED. | H330 |
| | MAY CAUSE DAMAGE TO LUNGS. | H371 |
| | SYMPTOMS MAY BE DELAYED. | CGA-HG11 |
| | | |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep and store away from clothing and other combustible materials. | P220 |
| | Keep valves and fittings free from grease and oil. | P244 |
| | Do not breathe gas. | P260 |
| | Do not get in eyes, on skin, or on clothing. | P262 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Wear protective gloves, protective clothing, eye protection, respiratory protection, and/or face protection. | P280+P284 |
| | In case of fire: Stop leak if safe to do so. | P370+P376 |
| | Store locked up. | P405 |
| | Dispose of contents/container in accordance with container supplier/owner instructions. | P501 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment of compatible materials of construction and rated for cylinder pressure. | CGA-PG20+ CGA-PG10 |
| | Use only with equipment cleaned for oxygen service. | CGA-PG22 |
| | Do not open valve until connected to equipment prepared for use. | CGA-PG12 |
| | When returning cylinder, install leak tight valve outlet cap or plug. | CGA-PG18 |
| | Open valve slowly. | CGA-PG21 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| | | |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Immediately call a POISON CENTER or doctor/physician. | P304, P340, P310 |
| | **IF IN EYES:** Rinse cautiously with water for several minutes. Remove contact lenses, if present and easy to do. Continue rinsing. Get medical advice/attention. | P305, P351, P338, P313 |
| | **IF ON SKIN (OR HAIR):** Remove/take off immediately all contaminated clothing. Rinse skin with water/shower. | P303, P361, P353 |
| | **IF SKIN IRRITATION OCCURS:** Get medical advice/attention. | P332 , P313 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| Required symbols | |
|---|---|
| GHS pictogram(s) | Skull and Crossbones, Flame over Circle, Corrosion, Gas Cylinder |
| Transportation label(s) | 2.3 Toxic Gas, 5.1 Oxidizer, 8 Corrosive |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

| 9.9.4 | Nitrogen Dioxide (Dinitrogen Tetroxide) | |
|---|---|---|
| | | **Codes** |
| **DANGER:** | MAY CAUSE OR INTENSIFY FIRE; OXIDIZER. | H270 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | CAUSES SEVERE SKIN BURNS AND EYE DAMAGE. | H314 |
| | FATAL IF INHALED. | H330 |
| | MAY CAUSE DAMAGE TO LUNGS. | H371 |
| | SYMPTOMS MAY BE DELAYED. | CGA-HG11 |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep and store away from clothing and other combustible materials. | P220 |
| | Keep valves and fittings free from grease and oil. | P244 |
| | Do not breathe gas. | P260 |
| | Do not get in eyes, on skin, or on clothing. | P262 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Wear protective gloves, protective clothing, eye protection, respiratory protection, and/or face protection. | P280+P284 |
| | In case of fire: Stop leak if safe to do so. | P370+P376 |
| | Store locked up. | P405 |
| | Dispose of contents/container in accordance with container supplier/owner instructions. | P501 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment cleaned for oxygen service. | CGA-PG22 |
| | Do not open valve until connected to equipment prepared for use. | CGA-PG12 |
| | When returning cylinder, install leak tight valve outlet cap or plug. | CGA-PG18 |
| | Open valve slowly. | CGA-PG21 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Immediately call a POISON CENTER or doctor/physician. | P304, P340, P310 |
| | **IF IN EYES:** Rinse cautiously with water for several minutes. Remove contact lenses, if present and easy to do. Continue rinsing. Get medical advice/attention. | P305, P351, P338, P310 |
| | **IF ON SKIN (OR HAIR):** Remove/take off immediately all contaminated clothing. Rinse skin with water/shower. | P303, P361, P353 |
| | **IF SKIN IRRITATION OCCURS:** Get medical advice/attention. | P332 , P313 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| Required symbols | |
|---|---|
| GHS pictogram(s) | Skull and Crossbones, Flame over Circle, Corrosion, Gas Cylinder |
| Transportation label(s) | 2.3 Toxic Gas, 5.1 Oxidizer, 8 Corrosive |

NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2].

## 9.10    Corrosive liquids and gases

| 9.10.1 | Anhydrous Ammonia* | |
|---|---|---|
| | | **Codes** |
| **DANGER:** | FLAMMABLE GAS. | H221 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | CAUSES SEVERE SKIN BURNS AND EYE DAMAGE. | H314 |
| | HARMFUL IF INHALED. | H332 |
| | **VERY TOXIC TO AQUATIC LIFE. | H400 |
| | CORROSIVE TO THE RESPIRATORY TRACT. | CGA-HG22 |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep away from heat, open flames, sparks, hot surfaces. – No smoking. | P210 |
| | Do not breathe gas. | P260 |
| | Do not get in eyes, on skin, or on clothing. | P262 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | **Avoid release to the environment. | P273 |
| | Wear protective gloves, protective clothing, eye protection, and/or face protection. | P280 |
| | Leaking gas fire: Do not extinguish, unless leak can be stopped safely. | P377 |
| | Eliminate all ignition sources if safe to do so. | P381 |
| | Dispose of contents/container in accordance with container supplier/owner instructions. | P501 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment of compatible materials of construction and rated for cylinder pressure. | CGA-PG20+ CGA-PG10 |
| | Do not open valve until connected to equipment prepared for use. | CGA-PG12 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Call POISON CENTER or doctor/physician if you feel unwell. | P304, P340, P312 |
| | **IF IN EYES:** Rinse cautiously with water for several minutes. Remove contact lenses, if present and easy to do. Continue rinsing. Immediately call a POISON CENTER or doctor/physician. | P305, P351, P338, P310 |
| | **IF ON SKIN (OR HAIR):** Remove/take off immediately all contaminated clothing. Rinse skin with water/shower. Wash contaminated clothing before reuse. Immediately call a POISON CENTER or doctor/physician. | P303, P361, P353, P363, P310 |
| | **IF SKIN IRRITATION OCCURS:** Get medical advice/attention. | P332 , P313 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

NOTE—For domestic shipment of Anhydrous Ammonia, the container shall be marked with the words INHALATION HAZARD in association with the proper shipping name and identification number.

\*    GHS classifies ammonia as a Category 2 Flammable Gas for the workplace. For transport, its classification is based on other hazards. For example, in the United States, it is classified as a nonflammable gas, while outside the United States it is classified as a toxic gas. Consult applicable regulations.

\*\*   These hazard and precautionary phrases and the Environment pictogram may be required to appear on the label only when shipped internationally.

| Required symbols | |
|---|---|
| GHS pictogram(s) | U.S. only: Corrosion, Gas Cylinder, Exclamation Mark |
| | International: Skull and Crossbones, Corrosion, Gas Cylinder, **Environment |
| Transportation label(s) | U.S. only: 2.2 Nonflammable Gas (INHALATION HAZARD) |
| | International: 2.3 Toxic Gas, 8 Corrosive |

NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2].

| 9.10.2 | Trichlorosilane | |
|---|---|---|

| | | **Codes** |
|---|---|---|
| **DANGER:** | EXTREMELY FLAMMABLE LIQUID AND VAPOR. | H224 |
| | IN CONTACT WITH WATER RELEASES FLAMMABLE GASES WHICH MAY IGNITE SPONTANEOUSLY. | H260 |
| | CAUSES SEVERE SKIN BURNS AND EYE DAMAGE. | H314 |
| | HARMFUL IF INHALED. | H332 |
| | MAY FORM EXPLOSIVE MIXTURES WITH AIR. | CGA-HG04 |
| | CORROSIVE TO THE RESPIRATORY TRACT. | CGA-HG22 |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep away from heat, open flames, sparks, hot surfaces. – No smoking. | P210 |
| | Do not allow contact with air. | P222 |
| | Do not allow contact with water. | P223 |
| | Handle under inert gas, protect from moisture. | P231+P232 |
| | Keep container tightly closed. | P233 |
| | Ground/bond container and receiving equipment. | P240 |
| | Use explosion-proof electrical, ventilating, and lighting equipment. | P241 |
| | Use only non-sparking tools. | P242 |
| | Take precautionary measures against static discharge. | P243 |
| | Do not breathe vapor. | P260 |
| | Wash hands thoroughly after handling. | P264 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Wear protective gloves, protective clothing, eye protection, and/or face protection. | P280 |
| | In case of fire: Do not use water. Use AFFF alcohol-compatible foam to extinguish. | P370, P378 |
| | Eliminate all ignition sources if safe to do so. | P381 |
| | Store locked up. | P405 |
| | Dispose of contents/container in accordance with container supplier/owner instructions. | P501 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment of compatible materials of construction and rated for cylinder pressure. | CGA-PG20+ CGA-PG10 |
| | Do not open valve until connected to equipment prepared for use. | CGA-PG12 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Call POISON CENTER or doctor/physician if you feel unwell. | P304, P340, P312 |
| | **IF IN EYES:** Rinse cautiously with water for several minutes. Remove contact lenses, if present and easy to do. Continue rinsing. Immediately call a POISON CENTER or doctor/physician. | P305, P351, P338, P310 |
| | **IF ON SKIN (OR HAIR):** Remove/take off immediately all contaminated clothing. Rinse skin with water/shower. Wash contaminated clothing before reuse. Immediately call a POISON CENTER or doctor/physician. | P303, P361, P353, P363, P310 |
| | **IF SKIN IRRITATION OCCURS:** Get medical advice/attention. | P332 , P313 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| Required symbols | |
|---|---|
| GHS pictogram(s) | Flame, Corrosion |
| Transportation label(s) | 4.3 Dangerous When Wet, 3 Flammable Liquid, 8 Corrosive |

NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2].

| 9.10.3 | Dimethylamine<br>Monoethylamine | Monomethylamine<br>Trimethylamine |
| --- | --- | --- |

|  |  | *Codes* |
| --- | --- | --- |
| **DANGER:** | EXTREMELY FLAMMABLE GAS. | H220 |
|  | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
|  | CAUSES SKIN IRRITATION. | H315 |
|  | CAUSES SERIOUS EYE DAMAGE. | H318 |
|  | HARMFUL IF INHALED. | H332 |
|  | MAY CAUSE RESPIRATORY IRRITATION. | H335 |
|  |  |  |
|  | Do not handle until all safety precautions have been read and understood. | P202 |
|  | Keep away from heat, open flames, sparks, hot surfaces. – No smoking. | P210 |
|  | Avoid breathing gas. | P261 |
|  | Wash hands thoroughly after handling. | P264 |
|  | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
|  | Wear protective gloves, protective clothing, eye protection, and/or face protection. | P280 |
|  | Leaking gas fire: Do not extinguish, unless leak can be stopped safely. | P377 |
|  | Eliminate all ignition sources if safe to do so. | P381 |
|  | Dispose of contents/container in accordance with container supplier/owner instructions. | P501 |
|  | Use a back flow preventive device in the piping. | CGA-PG05 |
|  | Use only with equipment of compatible materials of construction and rated for cylinder pressure. | CGA-PG20+<br>CGA-PG10 |
|  | Do not open valve until connected to equipment prepared for use. | CGA-PG12 |
|  | Close valve after each use and when empty. | CGA-PG06 |
|  | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
|  | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Call POISON CENTER or doctor/physician if you feel unwell. | P304, P340,<br>P312 |
|  | **IF IN EYES:** Rinse cautiously with water for several minutes. Remove contact lenses, if present and easy to do. Continue rinsing. Immediately call a POISON CENTER or doctor/physician. | P305, P351,<br>P338, P310 |
|  | **IF ON SKIN (OR HAIR):** Remove/take off immediately all contaminated clothing. Rinse skin with water/shower. Wash contaminated clothing before reuse. Get medical advice/attention. | P303, P361,<br>P353, P363,<br>P313 |
|  | **IF SKIN IRRITATION OCCURS:** Get medical advice/attention. | P332 , P313 |
|  | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

| Required symbols | |
| --- | --- |
| GHS pictogram(s) | Flame, Gas Cylinder, Exclamation Mark, Corrosion |
| Transportation label(s) | 2.1 Flammable Gas |

NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2].

# 10 References

Unless otherwise specified, the latest edition shall apply.

[1] *Globally Harmonized System of Classification and Labelling of Chemicals (GHS)*, United Nations Economic Commission for Europe, Palais de Nations, 1211 Geneva 10, Switzerland. www.unece.org

[2] *Code of Federal Regulations,* Title 29 (Labor), Superintendent of Documents, U.S. Government Printing Office, Washington, DC 20401. www.gpo.gov

[3] *Code of Federal Regulations*, Title 49 (Transportation), Superintendent of Documents, U.S. Government Printing Office, Washington, DC 20401. www.gpo.gov

[4] *Transportation of Dangerous Goods Regulations*, Transport Canada, Canadian Government Publishing, Public Works and Government Services Canada, Ottawa, ON K1A 0S9, Canada. www.tc.gc.ca

[5] CGA P-11, *Metric Practice Guide for the Compressed Gas Industry*, Compressed Gas Association, Inc., 14501 George Carter Way, Suite 103, Chantilly, VA 20151. www.cganet.com

[6] ISO 10156:2010, *Gases and gas mixtures — Determination of fire potential and oxidizing ability for the selection of cylinder valve outlets,* Compressed Gas Association, Inc., 14501 George Carter Way, Suite 103, Chantilly, VA 20151. www.cganet.com

[7] International Air Transport Association, 800 Place Victoria, Post Office Box 113, Montreal, PQ, H42 1M1, Canada. www.iata.org

[8] *United States Pharmacopoeia* and *National Formulary*, U.S. Pharmacopoeia, 12601 Twinbrook Pkwy., Rockville, MD 20850. www.usp.org

[9] *Code of Federal Regulations*, Title 21 (Food and Drugs), Superintendent of Documents, U.S. Government Printing Office, Washington, DC 20401. www.gpo.gov

[10] *Food, Drug, and Cosmetic Act,* U.S. Food and Drug Administration, 5600 Fishers Ln., Rockville, MD 20857. www.fda.gov

[11] CGA C-9, *Standard Color Marking of Compressed Gas Containers for Medical Use*, Compressed Gas Association, Inc., 14501 George Carter Way, Suite 103, Chantilly, VA 20151. www.cganet.com

[12] ISO 10156:1996, *Gases and gas mixtures — Determination of fire potential and oxidizing ability for the selection of cylinder valve outlets,* International Organization for Standardization, 1 rue de Varembé, Case postale 56, CH-1211 Geneva 20, Switzerland. www.iso.org

[13] *Recommendations on the Transport of Dangerous Goods, Model Regulations*, United Nations Economic Commission for Europe, Palais des Nations, CH-1211 Geneva 10, Switzerland. www.unece.org

[14] EIGA Doc 169/13, *Classification, and Labelling Guide in accordance with EC Regulation 1272/2008 (CLP Regulation)*, European Industrial Gases Association, Avenue des Arts 3-5, B-1210 Brussels, Belgium. www.eiga.eu

[15] ISO 13338:1995, *Determination of tissue corrosiveness of a gas or gas mixture,* Compressed Gas Association, Inc., 14501 George Carter Way, Suite 103, Chantilly, VA 20151. www.cganet.com

[16] CGA P-58, *Safe Preparation of Compressed Oxidant-Fuel Gas Mixtures in Cylinders*, Compressed Gas Association, Inc., 14501 George Carter Way, Suite 103, Chantilly, VA 20151. www.cganet.com

[17] CGA P-20, *Standard for the Classification of Toxic Gas Mixtures*, Compressed Gas Association, Inc., 14501 George Carter Way, Suite 103, Chantilly, VA 20151. www.cganet.com

[18] CGA SB-26, *Cylinder Connections on Portable Liquid Cryogenic Cylinders*, Compressed Gas Association, Inc., 14501 George Carter Way, Suite 103, Chantilly, VA 20151. www.cganet.com

[19] EC Directive 842/2006, European Union http://europa.eu.int/eur-lex/en/index.html

# 11   Additional references

Sax's Dangerous Properties of Industrial Materials, John Wiley & Sons, Inc., 111 River St., Hoboken, NJ 07030. www.wiley.com

Encyclopedie Des Gaz, (Gas Encyclopaedia), L'Air Liquide, Elsevier Science Publishing Company Inc., 360 Park Ave. S., New York, NY 10010. Available on Amazon.com, www.amazon.com

*Handbook of Compressed Gases*, Fifth Edition, Compressed Gas Association, Inc., 14501 George Carter Way, Suite 103, VA 20151. www.cganet.com

Patty's Industrial Hygiene and Toxicology, John Wiley & Sons, Inc., 111 River St., Hoboken, NJ 07030. www.wiley.com. Available at Amazon.com, www.amazon.com

Safety Data Sheets: Airgas; American Air Liquide; Air Products and Chemicals, Inc.; E.I. DuPont; Linde; Matheson; Praxair; and Voltaix.

Matheson Gas Data Book, Yaws, Carl, McGraw-Hill Professional, P.O. Box 182604, Columbus, OH 43272. www.mcgraw-hill.com

Registry of Toxic Effects of Chemical Substances, MDL Information Systems, 14600 Catalina St., San Leandro, CA 94577. www.mdl.com

ACGIH #0113,  TLVs® and BEIs®, American Conference of Governmental and Industrial Hygienists, 1330 Kemper Meadow Dr., Cincinnati, OH 45240. www.acgih.org

## Appendix A—CGA marking system for compressed gas cylinders (Normative)

CGA's marking system consists of the basic marking and additional precautionary and government required information.

### A.1 Compliance

CGA developed the basic marking to provide immediate identification of cylinder contents by using the DOT/TC proper shipping name, UN identification number, and hazard class diamond within a single marking. Certain cylinders that bear the basic marking are allowed to be transported, without further DOT labeling and marking, under specific conditions set forth by DOT in 49 CFR 172.400a or the *Transportation of Dangerous Goods Regulations* in Canada [3, 4]. In the United States, 49 CFR Part 172.400a(a)(1) authorizes this basic marking for cylinders containing compressed gases, which are not overpacked.

NOTE—In accordance with 49 CFR 171.10, where SI (metric) units appear, they are the regulatory standard. U.S. Standard or customary units, which appear in parenthesis following the SI units, are for information only [3].

### A.2 DOT/TC labels and markings

The basic marking, illustrated in Figure A-1, shall consist of a diamond-shaped figure indicating the hazard class of the contained gas combined with a panel containing the DOT/TC proper shipping name of the contained gas and the UN identification number. The panel shall be located to the left of the diamond.

Both 49 CFR 172.101 and the *Transportation of Dangerous Goods Regulations* specify that certain gases with subsidiary hazards require multiple square-on-point (diamond) labels. For such gases, the basic marking shall include additional diamonds denoting the subsidiary hazard or hazards. Hazard class numbers shall appear on both the primary and subsidiary hazard diamond or diamonds. The diamonds shall be adjacent to one another but their adjoining points are allowed to be overlapped by not more than 10 mm (0.375 in), as illustrated in Figure A-2. The primary hazard diamond shall be placed to the left of the subsidiary hazard diamond(s) and not overlapped. Subsidiary labels shall only be overlapped on the left side. In the United States, truncating of the diamonds is permitted, as illustrated in Figure A-3.

The letters USP or NF, as required by FDA or HPFBI, are also allowed to be shown in this panel following the proper shipping name or product identification number. USP refers to United States Pharmacopeia and NF refers to National Formulary, both of which are published by the United States Pharmacopeia [14]. Refer to Appendices B and C for additional information.

For Medical Air, the proper shipping name is "Air, compressed" and the USP monograph name is "Medical Air, USP". The letters USP are not allowed to follow the proper shipping name "Air, compressed". "Medical Air, USP" may appear in the left panel along with the proper shipping name as shown in Figure A-4, or it may appear elsewhere on the label in conjunction with the FDA-required statements provided in B.3.4.

When required, the following additional information is also allowed to be included in this panel: the letters RQ (49 CFR 172.324(b) for a hazardous substance defined by 49 CFR 171.8 and/or the words INHALATION HAZARD (Column 7, Special Provisions of Table 172.101) [3].

### A.3 Precautionary information

CGA's marking system, illustrated in Figure A-4, provides for additional information on cylinders such as the name of the supplier, precautions to be observed in the handling, storage, and use of the cylinder and/or its contents, and other information of value to the user. CGA's marking system allows information for medical or industrial use to be included as required by other regulatory bodies. It allows this additional information to appear above, beside, or below the basic marking as long as it does not interfere with the recognition of the basic marking.

## A.4    DOT/TC label dimensions and modifications

The diamond figure in the basic marking shall measure at least 30 mm (1.25 in) on each side and the corners shall have an included angle of 90 degrees. The pictorial symbol, hazard class number, and color of the diamond shall be the same as the comparable DOT label described in 49 CFR 172.407 through 172.450 or in the TC regulations. The hazard class number should be not less than 5 mm (0.1875 in) in height. The pictorial symbol shall be proportional in size to that shown in the referenced section. In the United States, the hazard class words (for example: flammable gas) are allowed to be included in the diamond in letters not less than 3.175 mm (0.125 in) in height.

In Canada, hazard class words (for example, nonflammable gas) are not permitted on labels except for shipments originating from the United States under a reciprocity agreement.

For shipment of oxygen originating in the United States, the oxidizer diamond is allowed to be modified and used in place of the nonflammable gas and oxidizer labels. The oxidizer diamond shall be modified by replacing the word OXIDIZER and the hazard class number 5.1 with the word OXYGEN and the hazard class number 2 in accordance with 49 CFR 172.405(b) (see Figure A-5) [3].

For shipment of oxygen originating in Canada, the oxidizing gas label as described in the TC regulations shall be used.

In the United States, Ammonia, Anhydrous may be labeled as a nonflammable gas with the inhalation hazard marking for domestic transport only (see Figure A-5). When shipped internationally, Ammonia, Anhydrous shall display the toxic gas and corrosive label.

## A.5    Left panel

The panel to the left of the diamond shall be white and shall be imprinted with the DOT/TC proper shipping name and the UN identification number of the contained gas in black characters. The characters of the shipping name shall be no less than 5 mm (0.1875 in) in height. The UN identification number shall be:

–   12 mm (0.47 in) in height for containers greater than 60 L (132 lb) water capacity;

–   No less than 6 mm (0.2 in) in height for containers greater than 5 L (11 lb) to less than or equal to 60 L (132 lb) water capacity; or

–   Marked in a size appropriate for the package for containers less than or equal to 5 L (11 lb) water capacity.

The panel shall measure not less than 25 mm (1 in) from top to bottom but is allowed to vary in length to accommodate the DOT/TC proper shipping name.

Where required, the letters RQ and/or the words INHALATION HAZARD shall be printed in letters not less than 2 mm (0.0625 in) in height.

## A.6    N.O.S. mixtures

For gas mixtures classified as N.O.S., the technical names of at least two components that most predominantly contribute to the hazards of the mixture shall appear in parenthesis in association with the proper shipping name. The percentages of the components may be included.

## A.7    Additional requirement

The basic marking shall be located (a) when space permits, on the shoulder of the cylinder, but not covering the current test date, requalification date, or any other required permanent markings, or (b) on the side of the cylinder at a point approximately two thirds of the distance from the cylinder bottom to the top of the valve or cap.

The complete CGA marking system may be of any size or shape suitable for application to the cylinder on which it is to be used, subject only to the restriction that the basic marking shall occupy a position of prominence.

The complete CGA marking system may have as a background color any color that suits the user with the exception that the panel to the left of the diamond shall be white and there shall be a contrast between the background color and the color that is required for the diamond in the basic marking. When an identical or similar background color is desirable, this contrast may be accomplished by providing a border of contrasting color to separate the basic marking from the background. A similar border is required where the basic marking is to be applied to a noncontrasting surface.

The basic marking and/or CGA's marking system shall be firmly affixed to the container and shall be of materials that are durable under conditions incident to transportation, storage, and use and shall be maintained in legible condition.

The basic marking and/or CGA's marking system shall remain affixed to the cylinder, full or empty, as long as it remains in the same gas service. The basic marking provides identification of the hazardous material contained in a filled cylinder. The information is of equal value to the handlers of so-called empty cylinders, as it provides identification of any residual hazardous material that could be present in the cylinder. The removal or replacement of the basic marking shall, therefore, be performed only by, or at the direction of, the supplier responsible for filling the cylinder.

## A.8    Illustrative examples

These illustrations use the style of hazard labels (square-on-point) required by DOT regulations. Except in the case of a few specifically named toxic gases, TC regulations in Canada require a pictorial label without words.



White panel containing the proper shipping name and DOT/TC identification number of the gas. The panel may be either curved or rectangular.

Color of the diamond, hazard class number, and pictorial symbol are to be in accordance with comparable DOT labels described in 49 CFR 172.407 through 172.450 or TC regulations. The hazard class number shall not be less than 5 mm (0.1875 in) in height. The pictorial symbol shall be proportional in size to that shown in the referenced section.

NITROGEN, COMPRESSED UN 1066

NON-FLAMMABLE

2

30 mm (1.25 in)

30 mm (1.25 in)

90°

25 mm (1 in) min.

TO SUIT DOT PROPER SHIPPING NAME

In the United States, hazard class words, in letters not less than 3 mm (0.125 in), may be used.

When necessary to provide distinction between the color of the diamond and any background color, a 2-mm (0.0625-in) border of contrasting color shall be used.

NOTE—The word GAS may be included in the 30-mm (1.25-in) diamond of the basic marking.

**Figure A-1—Basic markings**
(not to scale)

The basic marking in Figure A-2 illustrates an example when an additional diamond is added to denote the subsidiary hazard when required by 49 CFR 172.101 or TC regulations [3, 4]. The primary hazard diamond overlaps the subsidiary hazard.



The colors of the individual diamonds shall be in accordance with 49 CFR 172.407 through 172.450 or TC regulations. The primary hazard diamond shall be placed to the left of the subsidiary hazard diamond(s).

The hazard class number shall appear in both the primary and subsidiary hazard diamond symbols.

**Figure A-2—Basic markings for multiple hazard diamonds (overlapped)**

The basic marking in Figure A-3 illustrates an example when an additional diamond is added to denote the subsidiary hazard when required by 49 CFR 172.101 [3]. The primary and subsidiary hazard diamonds are truncated with the primary hazard diamond always on the left.



The colors of the individual diamonds shall be in accordance with 49 CFR 172.407 through 172.450. The primary hazard diamond shall be placed to the left of the subsidiary hazard diamond(s).

The hazard class number shall appear in both the primary and subsidiary hazard diamond symbols.

NOTE—For shipments within the United States or to Canada that originate in the United States, truncating of the diamonds is permitted.

**Figure A-3—Basic markings for multiple hazard diamonds (truncated)**





NOTE—When required by FDA or HPFBI, the official product name including the USP/NF designation is allowed to appear directly above, below, or beside the proper shipping name in the panel or elsewhere on the label.

**Figure A-4—Examples of CGA marking system**
(not to scale)



When the USP/NF markings are required by FDA or HPFBI, they are allowed to be displayed in the left panel.

This portion of the label may be used to display the additional information required by FDA, OSHA, or HPFBI.

In the United States, if RQ is required, it shall be printed in association with the proper shipping name in letters not less than 2 mm (0.0625 in) in height. This information may appear in the panel or elsewhere in the CGA marking system.

In the United States, the words INHALATION HAZARD shall be printed in association with the proper shipping name and be at least 2 mm (0.0625 in) in height. This information may appear in the panel or elsewhere in the CGA marking system.

**Figure A-5—Examples of CGA marking system for U.S. domestic shipment of oxygen and ammonia as described in A.4**
(not to scale)

## Appendix B—CGA labeling guide for compressed medical gases classified as drugs (Normative)

This appendix was revised to be consistent with the labeling requirements of Title 21 of the U.S. *Code of Federal Regulations* (21 CFR) Part 201 and current industry practices as they apply to the labeling of those compressed medical gases classified as drugs [9].

The information in this guide is intended as an aid in complying with the applicable FDA regulations for the labeling of medical gases classified as drugs. This guide contains what is considered to be the minimum requirements for medical gas labels and might not contain all language necessary to comply with FDA regulations. It is the responsibility of the gas supplier to assure that the labels and markings comply with all applicable government regulations (DOT, EPA, OSHA, TC, etc.). This guide should be used in conjunction with other applicable labeling and marking information contained in this publication, specifically, Appendix A and applicable illustrative labels in Section 9.

The phrases presented as material handling warnings and precautions, (i.e., not the Warning statement that begins with "Administration of ...") in the medical gas mixtures illustrative labels in this appendix are directed to the persons who are handling or administering the gas and not the person to whom the gas may ultimately be administered.

Unless an asterisk notes an exception, the GHS and CGA phrases shown on the illustrative labels in this appendix are required.

### B.1    CGA definition of terms

Manufacturer—Any person or firm who produces, fills, repackages (transfills), or relabels medical drug gas cylinders.

Distributor—Any person or firm who markets filled medical drug gas cylinders and who has not performed any manufacturing steps such as filling, repackaging, or relabeling.

### B.2    General requirements

All medical drug gas labels shall bear the:

–    Name and address of the manufacturer or distributor. Where the medical gas distributor's name appears on the label, the distributor's name shall be qualified by one of the following phrases:

    –    "Manufactured for (name)"

    –    "Distributed by (name)"

    –    "Manufactured by (name) for (name)"

    –    "Manufactured for (name) by (name)"

    –    "Distributor: (name)" or

    –    "Marketed by (name)";

    NOTE—If cylinders are owned by one company but filled by another company, FDA permits the use of a small ownership or possession sticker in addition to the drug product label (see Figure B-1).

–    Official product name (for single-component gases);

–    Statement of ingredients (for gas mixtures);

–    Lot number; and

–    Net contents, in appropriate units of measure as follows:

- If the medical gas is in a gaseous state in a high pressure final use container, it shall be expressed in liters or cubic feet qualified by the statement "at 70 °F and ## psi"

- If the medical gas is in a liquefied compressed gas state in a high pressure final use container it shall be expressed in gaseous liters or by an appropriate net weight statement

- If the medical gas is in a liquefied state in a portable cryogenic final use container it shall be expressed in gaseous liters, liquid liters (if identified as a liquid measure), gallons, or by an appropriate net weight statement

- If the medical gas is in a refrigerated liquid or high pressure tube transport (i.e., non-final use container), labeling for net quantity of contents is not required or

- If the medical gas is in a large non-portable cryogenic storage container or high pressure storage bank (i.e., non-final use container that supplies product via a pipeline), labeling for net quantity of contents is not required.

An expiration date for drugs is required by 21 CFR; however, FDA has indicated that they do not enforce the requirement for medical gases unless it is specified by a firm's standard operating procedures (SOP) [9]. If specified by the firm's SOP, FDA requires that appropriate stability test data to support the expiration date be maintained.

NOTE—The lot number, net contents, and/or expiration date (if used) can appear on a separate sticker instead of on the main product label. Figure B-2 provides an example of a separate sticker containing supplementary information.

The small ownership sticker shall only identify the cylinder owner (name, address, and/or phone number) and shall contain the words "property of" or "owned by". The sticker shall be placed so it cannot be confused with the product label. The sticker should not contain language that can be confused with language on the product label.

If a separate sticker is used for this information, it shall be applied in close proximity to the main product label.

```
Property of
ABC Homecare
123 Home Street
Anytown, USA
123-456-7890
```

**Figure B-1—Example of a small ownership sticker**

```
xxxxxxxxx
LOT NO.

xxxx LITERS

EXP DATE
xx/xx/xxxx
```

**Figure B-2—Example of a separate sticker containing supplementary information**

## B.3    Specific required statements

The following FDA-required statements should be used in conjunction with other applicable labeling and marking information contained in this publication, specifically, Appendix A and applicable illustrative labels in Section 9 for pure gases.

---

**B.3.1   Gaseous and Liquid Oxygen**

<table>
<tr><td colspan="2" align="center"><b>USP</b></td></tr>
<tr><td><b>WARNING:</b></td><td>For emergency use only when administered by properly trained personnel for oxygen deficiency and resuscitation. For all other medical applications, <b>Rx only</b>.<br><br>Uninterrupted use of high concentrations of oxygen over a long duration, without monitoring its effect on oxygen content of arterial blood, may be harmful. Do not attempt to use on patients who have stopped breathing unless used in conjunction with resuscitative equipment.<br><br>Produced by Air Liquefaction [1]</td></tr>
</table>

---

[1]   Labels shall indicate if the oxygen was produced by the air liquefaction process. Oxygen produced by the air liquefaction process is exempt from the requirements for the USP tests for carbon monoxide and carbon dioxide.

NOTE—Individual states may have state-specific labeling requirements; for example, one state requires the following additional statements on oxygen labels:

–   Keep out of reach of children; and

–   Federal law requires that this container be refilled with oxygen USP only by establishments registered as a drug manufacturer in accordance with the Federal *Food, Drug, and Cosmetic Act* [16].

NOTE—If medical oxygen is provided as a cryogenic liquid in a cryogenic final use container, e.g., liquid oxygen home unit, that is classified as a medical device, the warning statements above are not required provided the device label of the container provides adequate directions for use in accordance with the device approval and contains the phrase "Rx only."

---

**B.3.2   Carbon Dioxide, Helium, Nitrous Oxide**

<table>
<tr><td colspan="2" align="center"><b>USP</b></td></tr>
<tr><td colspan="2" align="center"><b>Rx only</b></td></tr>
<tr><td><b>WARNING:</b></td><td>Administration of (name of gas) may be hazardous or contraindicated. For use only by or under the supervision of a licensed practitioner who is experienced in the use and administration of (name of gas) and is familiar with the indications, effects, dosages, methods, and frequency and duration of administration, and with the hazards, contraindications and side effects, and the precautions to be taken.</td></tr>
</table>

---

**B.3.3   Gaseous and Liquid Nitrogen**

| NF |
| --- |

<table>
<tr><td colspan="2" align="center"><b>Rx only</b></td></tr>
<tr><td><b>WARNING:</b></td><td>Administration of Nitrogen may be hazardous or contraindicated. For use only by or under the supervision of a licensed practitioner who is experienced in the use and administration of Nitrogen and is familiar with the indications, effects, dosages, methods, and frequency and duration of administration, and with the hazards, contraindications and side effects, and the precautions to be taken.</td></tr>
</table>

NOTE—Open-topped dewars filled from a liquid nitrogen NF supply do not require drug or device product labeling; however, they should be identified with the word "Nitrogen.

---

**B.3.4   Medical Air**

<table>
<tr><td colspan="2" align="center"><b>USP</b></td></tr>
<tr><td><b>WARNING:</b></td><td>For breathing support when used by properly trained personnel. For medical applications, <b>Rx only.</b></td></tr>
<tr><td></td><td>Administration of Medical Air may be hazardous or contraindicated. For use only by or under the supervision of a licensed practitioner who is experienced in the use and administration of Medical Air and is familiar with the indications, effects, dosages, methods, and frequency and duration of administration, and with the hazards, contraindications and side effects, and the precautions to be taken.</td></tr>
<tr><td></td><td>*Mixture of oxygen USP and nitrogen NF.</td></tr>
</table>

\*   The statement "Mixture of oxygen USP and nitrogen NF" is only required for synthetic air mixtures. The medical air impurities tests are not required if the air is a synthetic mixture of oxygen and nitrogen, the oxygen complies to Oxygen, USP and nitrogen complies to Nitrogen, NF, and this statement appears on the label.

## B.4    Oxygen/Nitrogen Medical Mixtures other than Medical Air

| | |
|---|---|
| **B.4.1** | **Oxygen/Nitrogen Medical Mixtures (nonflammable, nonoxidizing) where the oxygen content is less than 19.5%** |

_____% Oxygen, USP [1]

_____% Nitrogen, NF [1]

**Rx only**

| | | Codes |
|---|---|---|
| **WARNING:** | Administration of this gas mixture may be hazardous or contraindicated. For use only by or under the supervision of a licensed practitioner who is experienced in the use and administration of gas mixtures, and is familiar with the indications, effects, dosages, methods, and frequency and duration of administration, and with the hazards, contraindications and side effects, and the precautions to be taken. | |
| **WARNING:** | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. MAY DISPLACE OXYGEN AND CAUSE RAPID SUFFOCATION. | H280 OSHA-H01 |
| | Do not handle until all safety precautions have been read and understood. Use and store only outdoors or in a well-ventilated place. Use a back flow preventive device in the piping. Use only with equipment of compatible materials of construction and rated for cylinder pressure. Close valve after each use and when empty. Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). Read and follow the Safety Data Sheet (SDS) before use. | P202 P271+P403 CGA-PG05 CGA-PG20+ CGA-PG10 CGA-PG06 CGA-PG02 CGA-PG27 |
| **FIRST AID:** | **IF ACCIDENTLY INHALED:** Remove person to fresh air and keep comfortable for breathing. Get medical advice/attention. | CGA-MP01 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

[1]   The USP or NF designation may be placed before or after the component or percentage entry. As an alternate method of stating that the mixture was prepared using USP or NF gases when applicable, the USP or NF designation after each component may be eliminated, and the statement "Gases used to prepare this mixture meet USP or NF specifications where applicable" or equivalent wording may be added to the label. Component names may appear in any order.

NOTE—If this mixture is to be used as a respiratory challenge mix, the label may indicate "FOR USE WITH RESPIRATORY CHALLENGE DIAGNOSTIC EQUIPMENT IN ACCORDANCE WITH MANUFACTURERS INSTRUCTIONS".

| Required symbols | |
|---|---|
| GHS pictogram(s) | Gas cylinder |
| Transportation label(s) | 2.2 Nonflammable Gas |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

| B.4.2 | Oxygen/Nitrogen Medical Mixtures (nonflammable, oxidizing) where the oxygen content is greater than 23.5% |
|---|---|

_____% Oxygen, USP[1]

_____% Nitrogen, NF[1]

**Rx only**

|  |  | Codes |
|---|---|---|
| WARNING: | Administration of this gas mixture may be hazardous or contraindicated. For use only by or under the supervision of a licensed practitioner who is experienced in the use and administration of gas mixtures, and is familiar with the indications, effects, dosages, methods, and frequency and duration of administration, and with the hazards, contraindications and side effects, and the precautions to be taken. | |
| DANGER: | MAY CAUSE OR INTENSIFY FIRE; OXIDIZER. | H270 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep and store away from clothing and other combustible materials. | P220 |
| | Keep valves and fittings free from grease and oil. | P244 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment of compatible materials of construction and rated for cylinder pressure. | CGA-PG20+ CGA-PG10 |
| | Use only with equipment cleaned for oxygen service. | CGA-PG22 |
| | Open valve slowly. | CGA-PG21 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

[1] The USP or NF designation may be placed before or after the component or percentage entry. As an alternate method of stating that the mixture was prepared using USP or NF gases when applicable, the USP or NF designation after each component may be eliminated, and the statement "Gases used to prepare this mixture meet USP or NF specifications where applicable" or equivalent wording may be added to the label. Component names may appear in any order.

| Required symbols | |
|---|---|
| GHS pictogram(s) | Gas cylinder, Flame over Circle |
| Transportation label(s) | 2.2 Nonflammable Gas, 5.1 Oxidizer |

NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2].

## B.5    Oxygen/Helium Medical Mixtures

| B.5.1 | Oxygen/Helium Medical Mixtures (nonflammable, nonoxidizing) where the oxygen concentration is less than or equal to 23.5% |
|---|---|

|  | Codes |
|---|---|
| _____% Oxygen, USP [1]  _____% Helium, USP [1]  **Rx only** |  |
| **WARNING:** Administration of this gas mixture may be hazardous or contraindicated. For use only by or under the supervision of a licensed practitioner who is experienced in the use and administration of gas mixtures, and is familiar with the indications, effects, dosages, methods, and frequency and duration of administration, and with the hazards, contraindications and side effects, and the precautions to be taken. |  |
| **DANGER:** CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. *MAY DISPLACE OXYGEN AND CAUSE RAPID SUFFOCATION. | H280 OSHA-H01 |
| Do not handle until all safety precautions have been read and understood. Use and store only outdoors or in a well-ventilated place. Use a back flow preventive device in the piping. Use only with equipment of compatible materials of construction and rated for cylinder pressure. Close valve after each use and when empty. Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). Read and follow the Safety Data Sheet (SDS) before use. | P202 P271+P403 CGA-PG05 CGA-PG20+ CGA-PG10 CGA-PG06 CGA-PG02 CGA-PG27 |
| **FIRST AID:** IF ACCIDENTLY INHALED: Remove person to fresh air and keep comfortable for breathing. Get medical advice/attention. | CGA-MP01 |
| DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

[1]   The USP or NF designation may be placed before or after the component or percentage entry. As an alternate method of stating that the mixture was prepared using USP or NF gases when applicable, the USP or NF designation after each component may be eliminated, and the statement "Gases used to prepare this mixture meet USP or NF specifications where applicable" or equivalent wording may be added to the label. Component names may appear in any order.

*   If the mixture contains concentrations of oxygen from 19.5% up to 23.5%, this statement is not allowed to be on the label.

| Required symbols | |
|---|---|
| GHS pictogram(s) | Gas cylinder |
| Transportation label(s) | 2.2 Nonflammable Gas |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

---

**B.5.2    Oxygen/Helium Medical Mixtures (nonflammable, oxidizing) where the oxygen concentration is greater than 23.5%**

_____% Oxygen, USP [1]

_____% Helium, USP [1]

**Rx only**

| | | Codes |
|---|---|---|
| **WARNING**: | Administration of this gas mixture may be hazardous or contraindicated. For use only by or under the supervision of a licensed practitioner who is experienced in the use and administration of gas mixtures, and is familiar with the indications, effects, dosages, methods, and frequency and duration of administration, and with the hazards, contraindications and side effects, and the precautions to be taken. | |
| **DANGER**: | MAY CAUSE OR INTENSIFY FIRE; OXIDIZER. | H270 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep and store away from clothing and other combustible materials. | P220 |
| | Keep valves and fittings free from grease and oil. | P244 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment of compatible materials of construction and rated for cylinder pressure. | CGA-PG20+ CGA-PG10 |
| | Use only with equipment cleaned for oxygen service. | CGA-PG22 |
| | Open valve slowly. | CGA-PG21 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

[1]   The USP or NF designation may be placed before or after the component or percentage entry. As an alternate method of stating that the mixture was prepared using USP or NF gases when applicable, the USP or NF designation after each component may be eliminated, and the statement "Gases used to prepare this mixture meet USP or NF specifications where applicable" or equivalent wording may be added to the label. Component names may appear in any order.

| Required symbols | |
|---|---|
| GHS pictogram(s) | Gas cylinder, Flame over Circle |
| Transportation label(s) | 2.2 Nonflammable Gas, 5.1 Oxidizer |

NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2].

## B.6    Oxygen/Carbon Dioxide Mixtures

| B.6.1    Oxygen/Carbon Dioxide Medical Mixtures |
|---|

| _____% Oxygen, USP [1] |
|---|
| _____% Carbon Dioxide, USP [1] |
| **Rx only** |

|  |  | **Codes** |
|---|---|---|
| **WARNING:** | Administration of this gas mixture may be hazardous or contraindicated. For use only by or under the supervision of a licensed practitioner who is experienced in the use and administration of gas mixtures, and is familiar with the indications, effects, dosages, methods, and frequency and duration of administration, and with the hazards, contraindications and side effects, and the precautions to be taken. |  |
| **DANGER:** | MAY CAUSE OR INTENSIFY FIRE; OXIDIZER. | H270 |
|  | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
|  | MAY INCREASE RESPIRATION AND HEART RATE. | CGA-HG03 |
|  | Do not handle until all safety precautions have been read and understood. | P202 |
|  | Keep and store away from clothing and other combustible materials. | P220 |
|  | Keep valves and fittings free from grease and oil. | P244 |
|  | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
|  | Use a back flow preventive device in the piping. | CGA-PG05 |
|  | Use only with equipment of compatible materials of construction and rated for cylinder pressure. | CGA-PG20+ CGA-PG10 |
|  | Use only with equipment cleaned for oxygen service. | CGA-PG22 |
|  | Open valve slowly. | CGA-PG21 |
|  | Close valve after each use and when empty. | CGA-PG06 |
|  | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
|  | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| **FIRST AID:** | **IF ACCIDENTLY INHALED:** Remove person to fresh air and keep comfortable for breathing. Get medical advice/attention. | CGA-MP01 |
|  | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

[1]   The USP or NF designation may be placed before or after the component or percentage entry. As an alternate method of stating that the mixture was prepared using USP or NF gases when applicable, the USP or NF designation after each component may be eliminated, and the statement "Gases used to prepare this mixture meet USP or NF specifications where applicable" or equivalent wording may be added to the label. Component names may appear in any order.

| Required symbols | |
|---|---|
| GHS pictogram(s) | Gas cylinder, Flame over Circle |
| Transportation label(s) | 2.2 Nonflammable Gas, 5.1 Oxidizer |

NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2].

## B.7    Oxygen/Carbon Dioxide/Nitrogen Medical Mixtures

| | |
|---|---|
| **B.7.1** | **Oxygen/Carbon Dioxide/Nitrogen Medical Mixtures (nonflammable, nonoxidizing) where the oxygen concentration is less than or equal to 23.5%** |

_____% Oxygen, USP [1]

_____% Carbon Dioxide, USP [1]

_____% Nitrogen, NF [1]

**Rx only**

| | | Codes |
|---|---|---|
| **WARNING:** | Administration of this gas mixture may be hazardous or contraindicated. For use only by or under the supervision of a licensed practitioner who is experienced in the use and administration of gas mixtures, and is familiar with the indications, effects, dosages, methods, and frequency and duration of administration, and with the hazards, contraindications and side effects, and the precautions to be taken. | |
| **WARNING:** | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | *MAY DISPLACE OXYGEN AND CAUSE RAPID SUFFOCATION. | OSHA-H01 |
| | MAY INCREASE RESPIRATION AND HEART RATE. | CGA-HG03 |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment of compatible materials of construction and rated for cylinder pressure. | CGA-PG20+ CGA-PG10 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| **FIRST AID:** | **IF ACCIDENTLY INHALED:** Remove person to fresh air and keep comfortable for breathing. Get medical advice/attention. | CGA-MP01 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

[1]  The USP or NF designation may be placed before or after the component or percentage entry. As an alternate method of stating that the mixture was prepared using USP or NF gases when applicable, the USP or NF designation after each component may be eliminated, and the statement "Gases used to prepare this mixture meet USP or NF specifications where applicable" or equivalent wording may be added to the label. Component names may appear in any order.

*  If the mixture contains concentrations of oxygen from 19.5% up to 23.5%, this statement is not allowed to be on the label.

NOTE—If this mixture is to be used as a respiratory challenge mix, the label may indicate "FOR USE WITH RESPIRATORY CHALLENGE DIAGNOSTIC EQUIPMENT IN ACCORDANCE WITH MANUFACTURERS INSTRUCTIONS".

| Required symbols | |
|---|---|
| GHS pictogram(s) | Gas cylinder |
| Transportation label(s) | 2.2 Nonflammable Gas |
| NOTE— Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

| B.7.2 | Oxygen/Carbon Dioxide/Nitrogen Medical Mixtures (nonflammable, oxidizing) where the oxygen concentration is greater than 23.5% |
|---|---|

_____% Oxygen, USP [1]

_____% Carbon Dioxide, USP [1]

_____% Nitrogen, NF [1]

**Rx only**

|  |  | Codes |
|---|---|---|
| **WARNING:** | Administration of this gas mixture may be hazardous or contraindicated. For use only by or under the supervision of a licensed practitioner who is experienced in the use and administration of gas mixtures, and is familiar with the indications, effects, dosages, methods, and frequency and duration of administration, and with the hazards, contraindications and side effects, and the precautions to be taken. | |
| **DANGER:** | MAY CAUSE OR INTENSIFY FIRE; OXIDIZER. | H270 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | MAY INCREASE RESPIRATION AND HEART RATE. | CGA-HG03 |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep and store away from clothing and other combustible materials. | P220 |
| | Keep valves and fittings free from grease and oil. | P244 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment of compatible materials of construction and rated for cylinder pressure. | CGA-PG20+ CGA-PG10 |
| | Use only with equipment cleaned for oxygen service. | CGA-PG22 |
| | Open valve slowly. | CGA-PG21 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| **FIRST AID:** | **IF ACCIDENTLY INHALED:** Remove person to fresh air and keep comfortable for breathing. Get medical advice/attention. | CGA-MP01 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

[1] The USP or NF designation may be placed before or after the component or percentage entry. As an alternate method of stating that the mixture was prepared using USP or NF gases when applicable, the USP or NF designation after each component may be eliminated, and the statement "Gases used to prepare this mixture meet USP or NF specifications where applicable" or equivalent wording may be added to the label. Component names may appear in any order.

| Required symbols | |
|---|---|
| GHS pictogram(s) | Gas cylinder, Flame over Circle |
| Transportation label(s) | 2.2 Nonflammable Gas and 5.1 Oxidizer |

NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2].

Case 7:17-cv-05915-PMH   Document 173-23   Filed 05/14/21   Page 100 of 167

## B.8 Color markings

FDA recognizes the industry practice of using a color marking system as an aid to the identification of medical gas cylinders and containers. The color marking system used by the compressed gas industry is found in CGA C-9, *Standard Color Marking of Compressed Gas Containers for Medical Use* [11].

Color marking systems are not to be used to identify the contents of any compressed gas container. The only means for identification of the content of any container of compressed gas shall be the chemical name or other commonly accepted name of the material legibly marked on the exterior of the container.

# Appendix C—CGA labeling guide for compressed medical gases classified as medical devices
## (Normative)

This appendix was revised to be consistent with the labeling requirements of 21 CFR Part 801 and current industry practices as they apply to the labeling of certain compressed gases classified as medical devices in the United States [10].

The information in this guide is intended as an aid in complying with the applicable FDA regulations for the labeling of certain compressed gas mixtures classified as medical devices. This guide contains what is considered to be the minimum requirements for medical device labeling and might not contain all language necessary to comply with current FDA regulations. It is the responsibility of the gas supplier to assure that labels and markings comply with all applicable government regulations (DOT, EPA, OSHA, Transport Canada, etc.). This guide should be used in conjunction with other applicable labeling and marking information contained in this publication.

The phrases presented as material handling warnings and precautions, (i.e., not the Warning statement that begins with "Administration of …") in the illustrative labels in section C.3.1 of this appendix are directed to the persons who are handling or administering the gas and not the person to whom the gas may ultimately be administered.

Unless an asterisk notes an exception, the GHS and CGA phrases shown on the illustrative labels in this appendix are required.

## C.1 CGA definition of terms

Manufacturer—Any person or firm who produces, fills, repackages (transfills), or relabels medical device gas cylinders.

Distributor—Any person or firm who markets filled medical device gas cylinders and who has not performed any manufacturing steps such as filling, repackaging, or relabeling.

## C.2 General requirements

All compressed gas medical device labels shall bear the following information:

- Name and address of manufacturer or distributor. Where the medical gas is not manufactured by the person or firm appearing on the label, as is the case with a distributor, the name identified on the label shall be qualified by the phrase:
    - "Manufactured for (name)"
    - "Distributed by (name)" or
    - Any other wording that expresses the connection between the person or firm named on the label and the medical device gas;
- Proprietary name and established name (common or usual name), if any;
- Statement of intended use;
- Lot number;
- Statement of ingredients (including % mol/mol);
- Adequate directions for use (cylinder handling and storage); and
- Net contents, in units of measure as follows:
    - If the medical gas is in a gaseous state in a high pressure final use container, it shall be expressed in liters or cubic feet qualified by the statement "at 70 °F and X psi"

- – If the medical gas is in a liquefied compressed gas state in a high pressure final use container it shall be expressed in gaseous liters or by an appropriate net weight statement

- – If the medical gas is in a liquefied state in a portable cryogenic final use container shall be expressed in gaseous liters, liquid liters (if identified as a liquid measure), gallons, or by an appropriate net weight statement or

- – If the medical gas is in a refrigerated liquid or high pressure tube transport (i.e., non-final use container), labeling for net quantity of contents is not required.

The lot number and/or net contents may appear on the main product label or on a separate sticker instead of on the main product label. If a separate sticker is used for this information, it shall be applied in close proximity to the required main product label.

Open-topped dewars filled from a liquid nitrogen NF supply do not require drug or device product labeling but should be identified with the word "Nitrogen."

## C.3    Minimum required statements

### C.3.1    Lung Diffusion Mixtures

| C.3.1.1 | Lung Diffusion Mixture (nonflammable, nonoxidizing) where the oxygen concentration is less than or equal to 23.5% | |
|---|---|---|
| | _____ % mol/mol[1] carbon monoxide [2]<br>_____ % mol/mol (name of gas) USP or NF when applicable [3]<br>_____ % mol/mol (name of gas) [3]<br>_____ % mol/mol (name of gas) [3]<br>_____ % mol/mol (name of gas)<br><br>FOR USE WITH LUNG DIFFUSION DIAGNOSTIC EQUIPMENT IN ACCORDANCE WITH MANUFACTURER'S INSTRUCTIONS.<br>NOT FOR DRUG USE. | |
| | | **Codes** |
| **WARNING:** | Administration of lung diffusion mixtures may be hazardous or contraindicated. For use only by or under the supervision of a licensed practitioner who is experienced in the use and administration of lung diffusion mixtures and is familiar with the indications, effects, dosages, methods, and frequency and duration of administration, and with the hazards, contraindications and side effects, and the precautions to be taken. | |
| **DANGER:** [2] | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED.<br>MAY DAMAGE FERTILITY OR THE UNBORN CHILD. [2]<br>CAUSES DAMAGE TO CENTRAL NERVOUS SYSTEM THROUGH PROLONGED OR REPEATED EXPOSURE. [2]<br>*MAY DISPLACE OXYGEN AND CAUSE RAPID SUFFOCATION. | H280<br>H360<br>H372<br><br>OSHA-H01 |
| | Do not handle until all safety precautions have been read and understood.<br>Use and store only outdoors or in a well-ventilated place.<br>Use a back flow preventive device in the piping.<br>Use only with equipment of compatible materials of construction and rated for cylinder pressure.<br>Close valve after each use and when empty.<br>Protect from sunlight when ambient temperature exceeds 52 °C (125 °F).<br>Read and follow the Safety Data Sheet (SDS) before use. | P202<br>P271+P403<br>CGA-PG05<br>CGA-PG20+<br>CGA-PG10<br>CGA-PG06<br>CGA-PG02<br>CGA-PG27 |
| **FIRST AID:** | **IF ACCIDENTLY INHALED:** Remove person to fresh air and keep comfortable for breathing. Get medical advice/attention. | CGA-MP01 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

[1]   As an alternate method the statement "All concentrations are expressed as % mol/mol" or equivalent wording may be used instead of using % mol/mol after each component.

[2]   Some lung diffusion mixtures contain less than 1% carbon monoxide. In these cases, the following changes to this illustrative label are required:

– If the mixture contains less than 1% carbon monoxide, the GHS hazard statement H372 shall not appear;

– If the mixture contains less than 0.1 % carbon monoxide, the "DANGER" signal word shall be changed to "WARNING" and the GHS hazard statement H360 and the GHS pictogram "Health Hazard" shall not appear; or

– If the mixture does not contain carbon monoxide, the % mol/mol statement shall not appear.

If carbon monoxide is not included in the mixture, these statements and the GHS pictogram "Health Hazard" shall not be used and the associated "DANGER" signal word shall be changed to "WARNING".

[3]   As an alternate method of stating that the mixture was prepared using USP or NF gases when applicable, the USP or NF designation after each component may be eliminated, and the statement "Gases used to prepare this mixture meet USP or NF specifications where applicable" or equivalent wording may be added to the label.

*   If the mixture contains concentrations of oxygen from 19.5% up to and including 23.5%, this statement is not allowed to be on the label.

| Required symbols | |
|---|---|
| GHS pictogram(s) | Gas cylinder, Health Hazard [2] |
| Transportation label(s) | 2.2 Nonflammable Gas |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

| C.3.1.2 | Lung Diffusion Mixture (nonflammable, oxidizing) where the oxygen concentration is greater than 23.5% |  |
|---|---|---|
|  | _____ % mol/mol[1] carbon monoxide [2]<br>_____ % mol/mol (name of gas) USP or NF when applicable [3]<br>_____ % mol/mol (name of gas) [3]<br>_____ % mol/mol (name of gas) [3]<br>_____ % mol/mol (name of gas)<br><br>FOR USE WITH LUNG DIFFUSION DIAGNOSTIC EQUIPMENT IN ACCORDANCE WITH MANUFACTURER'S INSTRUCTIONS.<br><br>NOT FOR DRUG USE. |  |
|  |  | **Codes** |
| **WARNING**: | Administration of lung diffusion mixtures may be hazardous or contraindicated. For use only by or under the supervision of a licensed practitioner who is experienced in the use and administration of lung diffusion mixtures and is familiar with the indications, effects, dosages, methods, and frequency and duration of administration, and with the hazards, contraindications and side effects, and the precautions to be taken. |  |
| **\*DANGER**: | MAY CAUSE OR INTENSIFY FIRE; OXIDIZER.<br>CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED.<br>\*MAY DAMAGE FERTILITY OR THE UNBORN CHILD. [2]<br>\*\*CAUSES DAMAGE TO CENTRAL NERVOUS SYSTEM THROUGH PROLONGED OR REPEATED EXPOSURE. [2] | H270<br>H280<br>H360<br>H372 |
|  | Do not handle until all safety precautions have been read and understood.<br>Keep valves and fittings free from grease and oil.<br>Use and store only outdoors or in a well-ventilated place.<br>Use a back flow preventive device in the piping.<br>Use only with equipment of compatible materials of construction and rated for cylinder pressure.<br>Use only with equipment cleaned for oxygen service.<br>Open valve slowly.<br>Close valve after each use and when empty.<br>Protect from sunlight when ambient temperature exceeds 52 °C (125 °F).<br>Read and follow the Safety Data Sheet (SDS) before use. | P202<br>P244<br>P271+P403<br>CGA-PG05<br>CGA-PG20+<br>CGA-PG10<br>CGA-PG22<br>CGA-PG21<br>CGA-PG06<br>CGA-PG02<br>CGA-PG27 |
| **FIRST AID**: | **IF ACCIDENTLY INHALED:** Remove person to fresh air and keep comfortable for breathing. Get medical advice/attention. | CGA-MP01 |
|  | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

[1] As an alternate method the statement "All concentrations are expressed as % mol/mol" or equivalent wording may be used instead of using % mol/mol after each component.

[2] Some lung diffusion mixtures do not contain carbon monoxide. If carbon monoxide is not included in the mixture, these statements shall not be used. If carbon monoxide is included in the mixture in concentrations equal to or greater than 0.10%, additional hazard and precautionary statements and the GHS pictogram "Health Hazard" are required.

[3] As an alternate method of stating that the mixture was prepared using USP or NF gases when applicable, the USP or NF designation after each component may be eliminated, and the statement "Gases used to prepare this mixture meet USP or NF specifications where applicable" or equivalent wording may be added to the label.

\* If the mixture contains concentrations of carbon monoxide less than 0.1%, this statement and the GHS pictogram "Health Hazard" shall not appear on the label and the associated "DANGER" shall be changed to "WARNING".

\*\* If the mixture contains concentrations of carbon monoxide greater than or equal to 1%, this statement is required on the label.

| Required symbols |  |
|---|---|
| GHS pictogram(s) | Gas cylinder and Flame over Circle, Health Hazard [2] |
| Transportation label(s) | 2.2 Nonflammable Gas and 5.1 Oxidizer |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. ||

### C.3.2    Blood Gas Mixtures

| C.3.2.1 | Blood Gas Mixture (nonflammable, nonoxidizing) where the oxygen concentration is less than or equal to 23.5% |
|---|---|

| | | |
|---|---|---|
| | _____ % mol/mol[1] (name of gas)<br>_____ % mol/mol (name of gas)<br>_____ % mol/mol (name of gas)<br><br>FOR CALIBRATION OF BLOOD GAS ANALYZERS IN ACCORDANCE WITH MANUFACTURER'S INSTRUCTIONS.<br><br>NOT FOR DRUG USE.<br><br>NOT FOR INHALATION. | |
| **WARNING:** | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED.<br>*MAY DISPLACE OXYGEN AND CAUSE RAPID SUFFOCATION.<br>**MAY INCREASE RESPIRATION AND HEART RATE. | ***Codes***<br>H280<br>OSHA-H01<br>CGA-HG03 |
| | Do not handle until all safety precautions have been read and understood.<br>**Avoid breathing gas.<br>Use and store only outdoors or in a well-ventilated place.<br>Use a back flow preventive device in the piping.<br>Use only with equipment of compatible materials of construction and rated for cylinder pressure.<br>Close valve after each use and when empty.<br>Protect from sunlight when ambient temperature exceeds 52 °C (125 °F).<br>Read and follow the Safety Data Sheet (SDS) before use. | P202<br>P261<br>P271+P403<br>CGA-PG05<br>CGA-PG20+<br>CGA-PG10<br>CGA-PG06<br>CGA-PG02<br>CGA-PG27 |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Get medical advice/attention | P304, P340,<br>P313 |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

[1]   As an alternate method the statement "All concentrations are expressed as % mol/mol" or equivalent wording may be used instead of using % mol/mol after each component.

*   If the mixture contains concentrations of oxygen from 19.5% up to 23.5%, this statement shall not appear.

**  These statements are only required when the mixture contains carbon dioxide.

| Required symbols | |
|---|---|
| GHS pictogram(s) | Gas cylinder |
| Transportation label(s) | 2.2 Nonflammable Gas |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

**C.3.2.2    Blood Gas Mixture (nonflammable, oxidizing) where the oxygen concentration is greater than 23.5%**

_____ % mol/mol[1] (name of gas)
_____ % mol/mol (name of gas)
_____ % mol/mol (name of gas)

FOR CALIBRATION OF BLOOD GAS ANALYZERS IN ACCORDANCE WITH MANUFACTURER'S INSTRUCTIONS.

NOT FOR DRUG USE.

NOT FOR INHALATION.

| | | Codes |
|---|---|---|
| **DANGER:** | MAY CAUSE OR INTENSIFY FIRE; OXIDIZER. | H270 |
| | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | *MAY INCREASE RESPIRATION AND HEART RATE. | CGA-HG03 |
| | | |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | Keep valves and fittings free from grease and oil. | P244 |
| | *Avoid breathing gas. | P261 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment of compatible materials of construction and rated for cylinder pressure. | CGA-PG20+ CGA-PG10 |
| | Use only with equipment cleaned for oxygen service. | CGA-PG22 |
| | Open valve slowly. | CGA-PG21 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| | | |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Get medical advice/attention. | P304, P340, P313 |
| | | |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

[1]   As an alternate method the statement "All concentrations are expressed as % mol/mol" or equivalent wording may be used instead of using % mol/mol after each component.

*    These statements are only required when the mixture contains carbon dioxide.

| Required symbols | |
|---|---|
| GHS pictogram(s) | Gas cylinder, Flame over Circle |
| Transportation label(s) | 2.2 Nonflammable Gas, 5.1 Oxidizer |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

### C.3.3 Calibration Gas Mixtures

Medical gas calibration gas mixtures can fall into three categories based on the number and concentration of their components:

– nonflammable, nonoxidizing where the oxygen concentration is less than or equal to 23.5%, including mixtures that do not contain oxygen;

– nonflammable, oxidizing where the oxygen concentration is greater than 23.5%; or

– flammable.

Because calibration gas mixtures can contain a many different components at various concentrations, illustrative labels for every possible mixture cannot be provided. In addition to the information shown below, the label for calibration gas mixtures shall include hazard and precautionary phrases as determined by using Appendix E.

---

_____ % mol/mol[1] (name of gas)
_____ % mol/mol (name of gas)
_____ % mol/mol (name of gas)

FOR CALIBRATION OF MEDICAL ANALYZERS IN ACCORDANCE WITH
    MANUFACTURER'S INSTRUCTIONS.

NOT FOR DRUG USE.

NOT FOR INHALATION.

---

[1] As an alternate method the statement "All concentrations are expressed as % mol/mol" or equivalent wording may be used instead of using % mol/mol after each component.

**C.3.4    Laser Gases and Laser Gas Mixtures (containing components of noble gases, nitrogen, and/or carbon dioxide)**

_____ % mol/mol[1] (name of gas)
_____ % mol/mol (name of gas)
_____ % mol/mol (name of gas)

FOR USE WITH MEDICAL LASER EQUIPMENT. USE IN ACCORDANCE WITH EQUIPMENT MANUFACTURER'S INSTRUCTIONS.

NOT FOR DRUG USE.

NOT FOR INHALATION.

FOR USE ONLY BY OR UNDER THE SUPERVISION OF A LICENSED PRACTITIONER WHO IS EXPERIENCED IN THE USE OF LASER EQUIPMENT.

| | | Codes |
|---|---|---|
| **WARNING:** | CONTAINS GAS UNDER PRESSURE; MAY EXPLODE IF HEATED. | H280 |
| | MAY DISPLACE OXYGEN AND CAUSE RAPID SUFFOCATION. | OSHA-H01 |
| | *MAY INCREASE RESPIRATION AND HEART RATE. | CGA-HG03 |
| | | |
| | Do not handle until all safety precautions have been read and understood. | P202 |
| | *Avoid breathing gas. | P261 |
| | Use and store only outdoors or in a well-ventilated place. | P271+P403 |
| | Use a back flow preventive device in the piping. | CGA-PG05 |
| | Use only with equipment rated for cylinder pressure. | CGA-PG10 |
| | Close valve after each use and when empty. | CGA-PG06 |
| | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | CGA-PG02 |
| | Read and follow the Safety Data Sheet (SDS) before use. | CGA-PG27 |
| | | |
| **FIRST AID:** | **IF INHALED:** Remove person to fresh air and keep comfortable for breathing. Get medical advice/attention. | P304, P340, P313 |
| | | |
| | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | OSHA-PG01 |

NOTE—If the laser gas is a single component, the hazard communication information shall be consistent with the applicable illustrative label in Section 9.

[1]    As an alternate method the statement "All concentrations are expressed as % mol/mol" or equivalent wording may be used instead of using % mol/mol after each component.

*    These statements are only required when the mixture contains carbon dioxide.

| Required symbols | |
|---|---|
| GHS pictogram(s) | Gas cylinder |
| Transportation label(s) | 2.2 Nonflammable Gas |
| NOTE—Where a pictogram (i.e., DOT label) required under 49 CFR 172.400 appears on a shipped container, the pictogram specified in C.4 of OSHA's Hazard Communication Standard for the same hazard shall not appear [3, 2]. | |

## C.3.5 Artificial Atmosphere Medical Gas Mixtures (both aerobic and anaerobic)

Artificial atmosphere medical gas mixtures can fall into three categories based upon the number and concentration of their components:

– nonflammable, nonoxidizing where the oxygen concentration is less than or equal to 23.5%, including mixtures that do not contain oxygen;

– nonflammable, oxidizing where the oxygen concentration is greater than 23.5%; or

– flammable.

Because artificial atmosphere medical gas mixtures can contain many different components at various concentrations, illustrative labels for every possible mixture cannot be provided. In addition to the information shown below, the label for artificial atmosphere medical gas mixtures shall include hazard and precautionary phrases as determined by using Appendix E.

| |
|---|
| _____ % mol/mol[1] (name of gas)<br>_____ % mol/mol (name of gas)<br>_____ % mol/mol (name of gas)<br><br>BIOLOGICAL ATMOSPHERE MIXTURE FOR CULTURE GROWTH.<br><br>FOR LABORATORY USE ONLY.<br><br>NOT FOR DRUG USE.<br><br>NOT FOR INHALATION. |

[1] As an alternate method the statement "All concentrations are expressed as % mol/mol" or equivalent wording may be used instead of using % mol/mol after each component.

# Appendix D—Pure product classifications (Normative)

This appendix includes the GHS classifications and corresponding hazard and precautionary phrases, signal word, and GHS pictograms for the pure gases listed in this publication.

Table D-1—Asphyxiant gases

| Gas name | C-7 label # | CAS number | Hazard class | Hazard category | Signal word | GHS pictogram(s) | Transportation label | Hazard statements | OSHA-required hazard statement | EPA-required hazard statement | CGA-required hazard statements | Prec. statements: prevention | Prec. statements: response | Prec. statements: storage | Prec. statements: disposal | OSHA-required precautionary statement | CGA-required precautionary statements |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Argon | 9.1.1 | 7440-37-1 | Gases under pressure | Compressed gas | Warning | Gas Cylinder | 2.2 Non-flammable Gas | H280 | OSHA-H01 | | | P202 P271+P403 | P304, P340, P313 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG10 CGA-PG27 |
| Bromochloro-difluoromethane (R12B1) | 9.1.3 | 353-59-3 | Gases under pressure Hazardous to the ozone layer | Liquefied gas Category 1 | Warning | Gas Cylinder Exclamation Mark | 2.2 Non-flammable Gas | H280 H420 | OSHA-H01 | EPA ODS | CGA-H001 | P202 P262 P271+P403 | P304, P340, P313 P302, P336, P315 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG27 |
| Bromotrifluoro-methane (R13B1) | 9.1.3 | 75-63-8 | Gases under pressure Hazardous to the ozone layer | Liquefied gas Category 1 | Warning | Gas Cylinder Exclamation Mark | 2.2 Non-flammable Gas | H280 H420 | OSHA-H01 | EPA ODS | CGA-H001 | P202 P262 P271+P403 | P304, P340, P313 P302, P336, P315 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG27 |
| Carbon Dioxide | 9.1.4 | 124-38-9 | Gases under pressure | Liquefied gas | Warning | Gas Cylinder | 2.2 Non-flammable Gas | H280 | OSHA-H01 | | CGA-H001 CGA-H003 | P202 P261 P262 P271+P403 | P304, P340, P313 P302, P336, P315 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG10 CGA-PG27 |
| Chlorodifluoro-methane (R22) | 9.1.3 | 75-45-6 | Gases under pressure Hazardous to the ozone layer | Liquefied gas Category 1 | Warning | Gas Cylinder Exclamation Mark | 2.2 Non-flammable Gas | H280 H420 | OSHA-H01 | EPA ODS | CGA-H001 | P202 P262 P271+P403 | P304, P340, P313 P302, P336, P315 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG27 |

Table D-1—Asphyxiant gases

| Gas name | C-7 label # | CAS number | Hazard class | Hazard category | Signal word | GHS pictogram(s) | Transportation label | Hazard statements | OSHA-required hazard statement | EPA-required hazard statement | CGA-required hazard statements | Prec. statements: prevention | Prec. statements: response | Prec. statements: storage | Prec. statements: disposal | OSHA-required precautionary statement | CGA-required precautionary statements |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chloroheptafluorocyclobutane (RC317) | 9.12 | 377-41-3 | Gases under pressure | Liquefied gas | Warning | Gas Cylinder | 2.2 Non-flammable Gas | H280 | OSHA-H01 | | CGA-HG01 | | P304, P340, P313, P302, P336, P315 | | | OSHA-PG01 | CGA-PG02, CGA-PG05, CGA-PG06, CGA-PG27 |
| Chloropentafluoroethane (R115) | 9.13 | 76-15-3 | Gases under pressure / Hazardous to the ozone layer | Liquefied gas Category 1 | Warning | Gas Cylinder Exclamation Mark | 2.2 Non-flammable Gas | H280 H420 | OSHA-H01 | EPA ODS | CGA-HG01 | P202 P262 P271+P403 | P304, P340, P313, P302, P336, P315 | | | OSHA-PG01 | CGA-PG02, CGA-PG05, CGA-PG06, CGA-PG27 |
| Chloropentafluoroethane-Chlorofluoromethane (R502) | 9.13 | | Gases under pressure / Hazardous to the ozone layer | Liquefied gas Category 1 | Warning | Gas Cylinder Exclamation Mark | 2.2 Non-flammable Gas | H280 H420 | OSHA-H01 | EPA ODS | CGA-HG01 | P202 P262 P271+P403 | P304, P340, P313, P302, P336, P315 | | | OSHA-PG01 | CGA-PG02, CGA-PG05, CGA-PG06, CGA-PG27 |
| 1-Chloro-1,2,2,2-tetrafluoro-ethane (R124) | 9.13 | 2837-89-0 | Gases under pressure / Hazardous to the ozone layer | Liquefied gas Category 1 | Warning | Gas Cylinder Exclamation Mark | 2.2 Non-flammable Gas | H280 H420 | OSHA-H01 | EPA ODS | CGA-HG01 | P202 P262 P271+P403 | P304, P340, P313, P302, P336, P315 | | | OSHA-PG01 | CGA-PG02, CGA-PG05, CGA-PG06, CGA-PG27 |
| 1-Chloro-2,2,2-trifluoroethane (R133a) | 9.13 | 75-88-7 | Gases under pressure / Hazardous to the ozone layer | Liquefied gas Category 1 | Warning | Gas Cylinder Exclamation Mark | 2.2 Non-flammable Gas | H280 H420 | OSHA-H01 | EPA ODS | CGA-HG01 | P202 P262 P271+P403 | P304, P340, P313, P302, P336, P315 | | | OSHA-PG01 | CGA-PG02, CGA-PG05, CGA-PG06, CGA-PG27 |
| Chlorotrifluoro-methane (R13) | 9.13 | 75-72-9 | Gases under pressure / Hazardous to the ozone layer | Liquefied gas Category 1 | Warning | Gas Cylinder Exclamation Mark | 2.2 Non-flammable Gas | H280 H420 | OSHA-H01 | EPA ODS | CGA-HG01 | P202 P262 P271+P403 | P304, P340, P313, P302, P336, P315 | | | OSHA-PG01 | CGA-PG02, CGA-PG05, CGA-PG06, CGA-PG27 |

Table D-1—Asphyxiant gases

| Gas name | C-7 label # | CAS number | Hazard class | Hazard category | Signal word | GHS pictogram(s) | Transportation label | Hazard statements | OSHA-required hazard statement | EPA-required hazard statement | CGA-required hazard statements | Prec. statements: prevention | Prec. statements: response | Prec. statements: storage | Prec. statements: disposal | OSHA-required precautionary statement | CGA-required precautionary statements |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,2-Dibromotetrafluoroethane (R114B2) | 9.1.2 | 124-73-2 | Gases under pressure | Liquefied gas | Warning | Gas Cylinder | 2.2 Non-flammable Gas | H280 | OSHA-H01 | | CGA-HG01 | P202 P262 P271+P403 | P304, P340, P313 P302, P336, P315 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG27 |
| 1,2-Dichlorofluoromethylene (R1112a) | 9.1.2 | 79-35-6 | Gases under pressure | Liquefied gas | Warning | Gas Cylinder | 2.2 Non-flammable Gas | H280 | OSHA-H01 | | CGA-HG01 | P202 P262 P271+P403 | P304, P340, P313 P302, P336, P315 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG27 |
| Dichlorodifluoromethane (R12) | 9.1.3 | 75-71-8 | Gases under pressure Hazardous to the ozone layer | Liquefied gas Category 1 | Warning | Gas Cylinder Exclamation Mark | 2.2 Non-flammable Gas | H280 H420 | OSHA-H01 | EPA ODS | CGA-HG01 | P202 P262 P271+P403 | P304, P340, P313 P302, P336, P315 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG27 |
| Dichlorofluoromethane (R21) | 9.1.3 | 75-43-4 | Gases under pressure Hazardous to the ozone layer | Liquefied gas Category 1 | Warning | Gas Cylinder Exclamation Mark | 2.2 Non-flammable Gas | H280 H420 | OSHA-H01 | EPA ODS | CGA-HG01 | P202 P262 P271+P403 | P304, P340, P313 P302, P336, P315 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG27 |
| 1,2-Dichlorohexafluorocyclobutane (RC316) | 9.1.2 | 356-18-3 | Gases under pressure | Liquefied gas | Warning | Gas Cylinder | 2.2 Non-flammable Gas | H280 H420 | OSHA-H01 | | CGA-HG01 | P202 P262 P271+P403 | P304, P340, P313 P302, P336, P315 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG27 |
| 1,1-Dichlorotetrafluoroethane (R114a) | 9.1.3 | 374-07-2 | Gases under pressure Hazardous to the ozone layer | Liquefied gas Category 1 | Warning | Gas Cylinder Exclamation Mark | 2.2 Non-flammable Gas | H280 H420 | OSHA-H01 | EPA ODS | CGA-HG01 | P202 P262 P271+P403 | P304, P340, P313 P302, P336, P315 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG27 |

Table D-1—Asphyxiant gases

| Gas name | C-7 label # | CAS number | Hazard class | Hazard category | Signal word | GHS pictogram(s) | Transportation label | Hazard statements | OSHA-required hazard statement | EPA-required hazard statement | CGA-required hazard statements | Prec. statements: prevention | Prec. statements: response | Prec. statements: storage | Prec. statements: disposal | OSHA-required precautionary statement | CGA-required precautionary statements |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,2-Dichlorotetra-fluoroethane (R114) | 9.1.3 | 76-14-2 | Gases under pressure; Hazardous to the ozone layer | Liquefied gas; Category 1 | Warning | Gas Cylinder; Exclamation Mark | 2.2 Non-flammable Gas | H280 H420 | OSHA-H01 | EPA ODS | CGA-HG01 | P202 P262 P271+P403 | P304, P340, P313 P302, P336, P315 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG27 |
| Helium | 9.1.1 | 7440-59-7 | Gases under pressure | Compressed gas | Warning | Gas Cylinder | 2.2 Non-flammable Gas | H280 | OSHA-H01 | | | P202 P271+P403 | P304, P340, P313 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG10 CGA-PG27 |
| Heptafluoro-propane (R227) | 9.1.2 | 431-89-0 | Gases under pressure | Liquefied gas | Warning | Gas Cylinder | 2.2 Non-flammable Gas | H280 | OSHA-H01 | | CGA-HG01 | P202 P262 P271+P403 | P304, P340, P313 P302, P336, P315 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG27 |
| Hexafluoroethane (R116) | 9.1.2 | 76-16-4 | Gases under pressure | Liquefied gas | Warning | Gas Cylinder | 2.2 Non-flammable Gas | H280 | OSHA-H01 | | CGA-HG01 | P202 P262 P271+P403 | P304, P340, P313 P302, P336, P315 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG27 |
| Hexafluoropropyl-ene (R1216) | 9.1.2 | 116-15-4 | Gases under pressure; Acute inhalation toxicity; STOT SE liver, kidney; STOT SE respiratory; STOT RE kidney | Liquefied gas; Category 4; Category 2; Category 3; Category 2 | Warning | Gas Cylinder; Health Hazard; Exclamation Mark | 2.2 Non-flammable Gas | H280 H332 H335 H370 H373 | OSHA-H01 | | CGA-HG01 | P202 P261 P262 P271+P403 P280+P284 | P304, P340, P312 P302, P336, P315 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG27 |

Table D-1—Asphyxiant gases

| Gas name | C-7 label # | CAS number | Hazard class | Hazard category | Signal word | GHS pictogram(s) | Transportation label | Hazard statements | OSHA-required hazard statement | EPA-required hazard statement | CGA-required hazard statements | Prec. statements: prevention | Prec. statements: response | Prec. statements: storage | Prec. statements: disposal | OSHA-required precautionary statement | CGA-required precautionary statements |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Krypton | 9.1.1 | 7439-90-9 | Gases under pressure | Compressed gas | Warning | Gas Cylinder | 2.2 Non-flammable Gas | H280 | OSHA-H01 | | | P202 P271+P403 | P304, P340, P313 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG10 CGA-PG27 |
| Neon | 9.1.1 | 7440-01-9 | Gases under pressure | Compressed gas | Warning | Gas Cylinder | 2.2 Non-flammable Gas | H280 | OSHA-H01 | | | P202 P271+P403 | P304, P340, P313 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG10 CGA-PG27 |
| Nitrogen | 9.1.1 | 7727-37-9 | Gases under pressure | Compressed gas | Warning | Gas Cylinder | 2.2 Non-flammable Gas | H280 | OSHA-H01 | | | P202 P271+P403 | P304, P340, P313 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG10 CGA-PG27 |
| Octafluorocyclobutane (RC318) | 9.1.2 | 115-25-3 | Gases under pressure | Liquefied gas | Warning | Gas Cylinder | 2.2 Non-flammable Gas | H280 | OSHA-H01 | | CGA-HG01 | P202 P262 P271+P403 | P304, P340, P313 P302, P315 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG27 |
| Octafluoropropane (R218) | 9.1.2 | 76-19-7 | Gases under pressure | Liquefied gas | Warning | Gas Cylinder | 2.2 Non-flammable Gas | H280 | OSHA-H01 | | CGA-HG01 | P202 P262 P271+P403 | P304, P340, P313 P302, P336, P315 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG27 |
| Pentachlorofluoroethane (R111) | 9.1.3 | 354-56-3 | Gases under pressure / Hazardous to the ozone layer | Liquefied gas / Category 1 | Warning | Gas Cylinder / Exclamation Mark | 2.2 Non-flammable Gas | H280 H420 | OSHA-H01 | EPA ODS | CGA-HG01 | P202 P262 P271+P403 | P304, P340, P313 P302, P336, P315 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG27 |

**Table D-1—Asphyxiant gases**

| Gas name | C-7 label # | CAS number | Hazard class | Hazard category | Signal word | GHS pictogram(s) | Transportation label | Hazard statements | OSHA-required hazard statement | EPA-required hazard statement | CGA-required hazard statements | Prec. statements: prevention | Prec. statements: response | Prec. statements: storage | Prec. statements: disposal | OSHA-required precautionary statement | CGA-required precautionary statements |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pentafluoro-ethane (R125) | 9.12 | 354-33-6 | Gases under pressure | Liquefied gas | Warning | Gas Cylinder | 2.2 Non-flammable Gas | H280 | OSHA-H01 | | CGA-HG01 | P202 P262 P271+P403 | P304, P340, P313 P302, P336, P315 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG27 |
| Sulfur hexafluoride | 9.12 | 2551-62-4 | Gases under pressure | Liquefied gas | Warning | Gas Cylinder | 2.2 Non-flammable Gas | H280 | OSHA-H01 | | CGA-HG01 | P202 P262 P271+P403 | P304, P340, P313 P302, P336, P315 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG27 |
| 1,1,1,2-Tetrachloro-2,2-difluoroethane (R112a) | 9.13 | 76-11-9 | Gases under pressure Hazardous to the ozone layer | Liquefied gas Category 1 | Warning | Gas Cylinder Exclamation Mark | 2.2 Non-flammable Gas | H280 H420 | OSHA-H01 | EPA ODS | CGA-HG01 | P202 P262 P271+P403 | P304, P340, P313 P302, P336, P315 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG27 |
| 1,1,2,2-Tetrachloro-1,2-difluoroethane (R112) | 9.13 | 76-12-0 | Gases under pressure Hazardous to the ozone layer | Liquefied gas Category 1 | Warning | Gas Cylinder Exclamation Mark | 2.2 Non-flammable Gas | H280 H420 | OSHA-H01 | EPA ODS | CGA-HG01 | P202 P262 P271+P403 | P304, P340, P313 P302, P336, P315 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG27 |
| 1,1,1,2-Tetrafluoroethane (R134a) | 9.12 | 811-97-2 | Gases under pressure | Liquefied gas | Warning | Gas Cylinder | 2.2 Non-flammable Gas | H280 | OSHA-H01 | | CGA-HG01 | P202 P262 P271+P403 | P304, P340, P313 P302, P336, P315 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG27 |
| 1,1,2,2-Tetrafluoro-1-Chloroethane (R124a) | 9.13 | 354-25-6 | Gases under pressure Hazardous to the ozone layer | Liquefied gas Category 1 | Warning | Gas Cylinder Exclamation Mark | 2.2 Non-flammable Gas | H280 H420 | OSHA-H01 | EPA ODS | CGA-HG01 | P202 P262 P271+P403 | P304, P340, P313 P302, P336, P315 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG27 |

Table D-1—Asphyxiant gases

| Gas name | C-7 label # | CAS number | Hazard class | Hazard category | Signal word | GHS pictogram(s) | Transportation label | Hazard statements | OSHA-required hazard statement | EPA-required hazard statement | CGA-required hazard statements | Prec. statements: prevention | Prec. statements: response | Prec. statements: storage | Prec. statements: disposal | OSHA-required precautionary statement | CGA-required precautionary statements |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tetrafluoro-methane (R14) | 9.1.1 | 75-73-0 | Gases under pressure | Liquefied gas | Warning | Gas Cylinder | 2.2 Non-flammable Gas | H280 | OSHA-H01 | | | P202, P271+P403 | P304, P340, P313 | | | OSHA-PG01 | CGA-PG02, CGA-PG05, CGA-PG06, CGA-PG10, CGA-PG27 |
| Trifluoromethane (R23) | 9.1.5 | 75-46-7 | Gases under pressure | Liquefied gas | Warning | Gas Cylinder | 2.2 Non-flammable Gas | H280 | OSHA-H01 | | CGA-HG01 | P202, P262, P271+P403 | P304, P340, P313, P302, P336, P315 | | | OSHA-PG01 | CGA-PG02, CGA-PG05, CGA-PG06, CGA-PG10, CGA-PG27 |
| Xenon | 9.1.1 | 7440-63-3 | Gases under pressure | Liquefied gas | Warning | Gas Cylinder | 2.2 Non-flammable Gas | H280 | OSHA-H01 | | | P202, P271+P403 | P304, P340, P313 | | | OSHA-PG01 | CGA-PG02, CGA-PG05, CGA-PG06, CGA-PG10, CGA-PG27 |

Table D-2—Flammable gases

| Gas name | C-7 label # | CAS number | Hazard class | Hazard category | Signal word | GHS pictogram(s) | Transportation label | Hazard statements | OSHA-required hazard statement | EPA-required hazard statement | CGA-required hazard statements | Prec. statements: prevention | Prec. statements: response | Prec. statements: storage | Prec. statements: disposal | OSHA-required precautionary statement | CGA-required precautionary statements |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acetylene | 9.27 | 74-86-2 | Flammable gases, Gases under pressure | Category 1, Dissolved gas | Danger | Flame, Gas Cylinder | 2.1 Flammable Gas | H220, H231, H260 | OSHA-H01 | | CGA-HG04 | P210, P202, P271+P403 | P304, P340, P313, P377, P381 | | P501 | OSHA-PG01 | CGA-PG02, CGA-PG13, CGA-PG11, CGA-PG06, CGA-PG05, CGA-PG27 |
| Allene | 9.21 | 463-49-0 | Flammable gases, Gases under pressure | Category 1, Liquefied gas | Danger | Flame, Gas Cylinder | 2.1 Flammable Gas | H220, H280 | OSHA-H01 | | CGA-HG01, CGA-HG04 | P202, P210, P271+P403 | P377, P381, P304, P340, P313, P302, P336, P315 | | | OSHA-PG01 | CGA-PG02, CGA-PG05, CGA-PG06, CGA-PG11, CGA-PG12, CGA-PG27 |
| 1,3-Butadiene | 9.211 | 106-99-0 | Flammable gases, Gases under pressure, Carcinogenicity, Mutagenicity, Skin irritation, Eye Irritation | Category 1, Liquefied gas, Category 1A, Category 1B, Category 2, Category 2A | Danger | Flame, Gas Cylinder, Health, Hazard | 2.1 Flammable Gas | H220, H280, H340, H350 | | | CGA-HG01, CGA-HG04 | P201, P202, P210, P261, P262, P271+P403, P280+P284 | P308, P313, P377, P381, P305, P351, P313, P336, P313, P302, P361, P336, P315 | P405 | P501 | OSHA-PG01 | CGA-PG02, CGA-PG06, CGA-PG05, CGA-PG12, CGA-PG27 |
| Butane | 9.21 | 106-97-8 | Flammable gases, Gases under pressure | Category 1, Liquefied gas | Danger | Flame, Gas Cylinder | 2.1 Flammable Gas | H220, H280 | OSHA-H01 | | CGA-HG01, CGA-HG04 | P202, P210, P271+P403 | P377, P381, P304, P340, P313, P302, P315 | | P501 | OSHA-PG01 | CGA-PG02, CGA-PG05, CGA-PG06, CGA-PG11, CGA-PG12, CGA-PG27 |
| 1-Butene | 9.21 | 106-98-9 | Flammable gases, Gases under pressure | Category 1, Liquefied gas | Danger | Flame, Gas Cylinder | 2.1 Flammable Gas | H220, H280 | OSHA-H01 | | CGA-HG01, CGA-HG04 | P202, P210, P271+P403 | P377, P381, P304, P340, P313, P302, P336, P315 | | | OSHA-PG01 | CGA-PG02, CGA-PG05, CGA-PG06, CGA-PG11, CGA-PG12, CGA-PG27 |

Table D-2—Flammable gases

| Gas name | C-7 label # | CAS number | Hazard class | Hazard category | Signal word | GHS pictogram(s) | Transportation label | Hazard statements | OSHA-required Hazard statement | EPA-required hazard statement | CGA-required hazard statements | prevention Prec. statements | response Prec. statements | storage Prec. statements | disposal Prec. statements | OSHA-required precautionary statement | CGA-required precautionary statements |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-Butene | 9.2.1 | 590-18-1 | Flammable gases, Gases under pressure | Category 1, Liquefied gas | Danger | Flame, Gas Cylinder | 2.1 Flammable Gas | H220, H280 | OSHA-H01 | | CGA-HG01, CGA-HG04 | P202, P210, P271+P403 | P377, P381, P304, P340, P313, P302, P336, P315 | | | OSHA-PG01 | CGA-PG02, CGA-PG05, CGA-PG06, CGA-PG11, CGA-PG12, CGA-PG27 |
| 1-Chloro-1,1-difluoroethane (R142b) | 9.2.1 | 75-68-3 | Flammable gases, Gases under pressure, Hazardous to the ozone layer | Category 1, Liquefied gas, Category 1 | Danger | Flame, Gas Cylinder, Exclamation Mark | 2.1 Flammable Gas | H220, H280, H420 | OSHA-H01 | EPA ODS | CGA-HG01, CGA-HG04 | P202, P210, P271+P403 | P377, P381, P304, P340, P313, P302, P336, P315 | | | OSHA-PG01 | CGA-PG02, CGA-PG05, CGA-PG06, CGA-PG11, CGA-PG12, CGA-PG27 |
| Cyclopropane | 9.2.3 | 75-19-4 | Flammable gases, Gases under pressure, STOT SE dizziness/drowsiness | Category 1, Liquefied gas, Category 3 | Danger | Flame, Gas Cylinder, Exclamation Mark | 2.1 Flammable Gas | H220, H280, H336 | OSHA-H01 | | CGA-HG01, CGA-HG04 | P202, P210, P261, P262, P271+P403 | P377, P381, P304, P340, P312, P302, P336, P315, P305, P351, P338 | | | OSHA-PG01 | CGA-PG02, CGA-PG05, CGA-PG06, CGA-PG11, CGA-PG12, CGA-PG27 |
| Deuterium | 9.2.8 | 7782-39-0 | Flammable gases, Gases under pressure | Category 1, Compressed gas | Danger | Flame, Gas Cylinder | 2.1 Flammable Gas | H220, H280 | OSHA-H01 | | CGA-HG04, CGA-HG08 | P202, P210, P271+P403 | P377, P381, P304, P340, P313 | | | OSHA-PG01 | CGA-PG02, CGA-PG05, CGA-PG06, CGA-PG10, CGA-PG12, CGA-PG27 |
| 1,1-Difluoroethane (R152a) | 9.2.1 | 75-37-6 | Flammable gases, Gases under pressure | Category 1, Liquefied gas | Danger | Flame, Gas Cylinder | 2.1 Flammable Gas | H220, H280 | OSHA-H01 | | CGA-HG01, CGA-HG04 | P202, P210, P271+P403 | P377, P381, P304, P340, P313, P302, P336, P315 | | | OSHA-PG01 | CGA-PG02, CGA-PG05, CGA-PG06, CGA-PG11, CGA-PG12, CGA-PG27 |

Table D-2—Flammable gases

| Gas name | C-7 label # | CAS number | Hazard class | Hazard category | Signal word | GHS pictogram(s) | Transportation label | Hazard statements | OSHA-required Hazard statement | EPA-required hazard statement | CGA-required hazard statements | Prec. statements: prevention | Prec. statements: response | Prec. statements: storage | Prec. statements: disposal | OSHA-required precautionary statement | CGA-required precautionary statements |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Difluoromethane (R32) | 9.26 | 75-10-5 | Flammable gases, Gases under pressure | Category 1, Liquefied gas | Danger | Flame, Gas Cylinder | 2.1 Flammable Gas | H220, H280 | OSHA-H01 | | CGA-HG01, CGA-HG04 | P202, P210, P262, P271+P403 | P377, P381, P304, P340, P313, P302, P336, P315 | | | OSHA-PG01 | CGA-PG02, CGA-PG05, CGA-PG06, CGA-PG11, CGA-PG27 |
| Dimethyl Ether | 9.25 | 115-10-6 | Flammable gases, Gases under pressure, STOT SE dizziness/drowsiness | Category 1, Liquefied gas, Category 3 | Danger | Flame, Gas Cylinder, Exclamation Mark | 2.1 Flammable Gas | H220, H280, H336 | OSHA-H01 | | CGA-HG01, CGA-HG04 | P202, P210, P261, P262, P271+P403, P280 | P377, P381, P304, P340, P312, P302, P336, P315 | | | OSHA-PG01 | CGA-PG02, CGA-PG05, CGA-PG06, CGA-PG11, CGA-PG27 |
| 2,2-Dimethylpropane | 9.213 | 463-82-1 | Flammable gases, Gases under pressure, Chronic aquatic toxicity | Category 1, Liquefied gas, Category 2 | Danger | Flame, Gas Cylinder, [Environment - for intl. shipments] | 2.1 Flammable Gas | H220, H280, [H411 - for intl. shipments] | OSHA-H01 | | CGA-HG04 | P202, P210, P271+P403, [P273 - for intl. shipments] | P377, P381, [P391 - for intl. shipments], P304, P340, P313 | | | OSHA-PG01 | CGA-PG02, CGA-PG05, CGA-PG06, CGA-PG27 |
| Ethane | 9.21 | 74-84-0 | Flammable gases, Gases under pressure | Category 1, Liquefied gas | Danger | Flame, Gas Cylinder | 2.1 Flammable Gas | H220, H280 | OSHA-H01 | | CGA-HG01, CGA-HG04 | P202, P210, P271+P403 | P377, P381, P304, P340, P313, P302, P336, P315 | | | OSHA-PG01 | CGA-PG02, CGA-PG05, CGA-PG06, CGA-PG11, CGA-PG12, CGA-PG27 |
| Ethyl Acetylene | 9.21 | 107-00-6 | Flammable gases, Gases under pressure | Category 1, Liquefied gas | Danger | Flame, Gas Cylinder | 2.1 Flammable Gas | H220, H280 | OSHA-H01 | | CGA-HG01, CGA-HG04 | P202, P210, P271+P403 | P377, P381, P304, P340, P313, P302, P336, P315 | | | OSHA-PG01 | CGA-PG02, CGA-PG05, CGA-PG06, CGA-PG11, CGA-PG12, CGA-PG27 |

Table D-2—Flammable gases

| Gas name | C-7 label # | CAS number | Hazard class | Hazard category | Signal word | GHS pictogram(s) | Transportation label | Hazard statements | OSHA-required Hazard statement | EPA-required hazard statement | CGA-required hazard statements | Prec. statements: prevention | Prec. statements: response | Prec. statements: storage | Prec. statements: disposal | OSHA-required precautionary statement | CGA-required precautionary statements |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ethyl Chloride | 9.2.14 | 75-00-3 | Flammable gases Gases under pressure Carcinogenicity Chronic aquatic toxicity | Category 1 Liquefied gas Category 2 Category 3 | Danger | Flame Health Hazard Gas Cylinder | 2.1 Flammable Gas | H220 H280 H351 [H412 - for intl. shipments] | | | CGA-HG04 | P201 P202 P210 P261 P262 P264 P270 P271+P403 P280+P284 [P273 - for intl. shipments] | P377 P381 P308, P313 P304, P340, P313 | P405 | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG27 |
| Ethyl Methyl Ether | 9.2.13 | 540-67-0 | Flammable gases Gases under pressure | Category 1 Liquefied gas | Danger | Flame Gas Cylinder | 2.1 Flammable Gas | H220 H280 | | | CGA-HG04 | P202 P210 P271+P403 | P377 P381 P304, P340, P313 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG27 |
| Ethylene | 9.2.3 | 74-85-1 | Flammable gases Gases under pressure STOT SE drowsiness/ dizziness | Category 1 Compressed gas Category 3 | Danger | Flame Gas Cylinder Exclamation Mark | 2.1 Flammable Gas | H220 H280 H336 | OSHA -H01 | | CGA-HG01 CGA-HG04 | P202 P210 P261 P271+P403 | P377 P381 P304, P340, P312 P302, P336, P315 P305, P351, P338 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG11 CGA-PG12 CGA-PG27 |
| Hydrogen | 9.2.8 | 1333-74-0 | Flammable gases Gases under pressure | Category 1 Compressed gas | Danger | Flame Gas Cylinder | 2.1 Flammable Gas | H220 H280 | OSHA-H01 | | CGA-HG04 CGA-HG08 | P202 P210 P271+P403 | P377 P381 P304, P340, P313 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG10 CGA-PG12 CGA-PG27 |

Table D-2—Flammable gases

| Gas name | C-7 label # | CAS number | Hazard class | Hazard category | Signal word | GHS pictogram(s) | Transportation label | Hazard statements | OSHA-required Hazard statement | EPA-required hazard statement | CGA-required hazard statements | Prec. statements: prevention | Prec. statements: response | Prec. statements: storage | Prec. statements: disposal | OSHA-required precautionary statement | CGA-required precautionary statements |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Isobutane | 9.2.1 | 75-28-5 | Flammable gases / Gases under pressure | Category 1 / Liquefied gas | Danger | Flame / Gas Cylinder | 2.1 Flammable Gas | H220 H280 | OSHA -H01 | | CGA-HG01 CGA-HG04 | P202 P210 P271+P403 | P377 P381 P304, P340, P313 P302, P336, P315 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG11 CGA-PG12 CGA-PG27 |
| Isobutylene | 9.2.1 | 115-11-7 | Flammable gases / Gases under pressure | Category 1 / Liquefied gas | Danger | Flame / Gas Cylinder | 2.1 Flammable Gas | H220 H280 | OSHA -H01 | | CGA-HG01 CGA-HG04 | P202 P210 P271+P403 | P377 P381 P304, P340, P313 P302, P336, P315 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG11 CGA-PG12 CGA-PG27 |
| Liquefied Petroleum Gas (LPG) | 9.2.1 | Mix | Flammable gases / Gases under pressure | Category 1 / Liquefied gas | Danger | Flame / Gas Cylinder | 2.1 Flammable Gas | H220 H280 | OSHA -H01 | | CGA-HG01 CGA-HG04 | P202 P210 P271+P403 | P377 P381 P304, P340, P313 P302, P336, P315 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG11 CGA-PG12 CGA-PG27 |
| Methane | 9.2.9 | 74-82-8 | Flammable gases / Gases under pressure | Category 1 / Compressed gas | Danger | Flame / Gas Cylinder | 2.1 Flammable Gas | H220 H280 | OSHA -H01 | | CGA-HG04 | P202 P210 P271+P403 | P377 P381 P304, P340, P313 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG10 CGA-PG11 CGA-PG27 |
| Methyl Acetylene | 9.2.1 | 74-99-7 | Flammable gases / Gases under pressure | Category 1 / Liquefied gas | Danger | Flame / Gas Cylinder | 2.1 Flammable Gas | H220 H280 | OSHA -H01 | | CGA-HG01 CGA-HG04 | P202 P210 P271+P403 | P377 P381 P304, P340, P313 P302, P336, P315 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG11 CGA-PG12 CGA-PG27 |

Table D-2—Flammable gases

| Gas name | C-7 label # | CAS number | Hazard class | Hazard category | Signal word | GHS pictogram(s) | Transportation label | Hazard statements | OSHA-required Hazard statement | EPA-required hazard statement | CGA-required hazard statements | Prec. statements: prevention | Prec. statements: response | Prec. statements: storage | Prec. statements: disposal | OSHA-required precautionary statement | CGA-required precautionary statements |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Methyl Chloride | 9.210 | 74-87-3 | Flammable gases, Gases under pressure, Acute inhalation toxicity, Carcinogenicity, STOT RE lung, kidney, liver, central nervous system | Category 1 Liquefied gas, Category 4, Category 2, Category 2 | Danger | Flame, Gas Cylinder, Health Hazard | 2.1 Flammable Gas | H220, H280, H332, H351, H373 | | | CGA-HG01, CGA-HG04 | P201, P202, P210, P260, P262, P271+P403, P280+P284 | P308, P313, P304, P340, P312, P377, P381 | P405 | P501 | OSHA-PG01 | CGA-PG02, CGA-PG05, CGA-PG06, CGA-PG12, CGA-PG27 |
| Methyl Fluoride | 9.21 | 593-53-3 | Flammable gases, Gases under pressure | Category 1 Liquefied gas | Danger | Flame, Gas Cylinder | 2.1 Flammable Gas | H220, H280 | OSHA-H01 | | CGA-HG01, CGA-HG04 | P202, P210, P271+P403 | P377, P381, P304, P340, P313, P302, P315 | | | OSHA-PG01 | CGA-PG02, CGA-PG05, CGA-PG06, CGA-PG11, CGA-PG12, CGA-PG27 |
| Methyl Vinyl Ether (Vinyl Methyl Ether) | 9.22 | 107-25-5 | Flammable gases, Gases under pressure | Category 1 Liquefied gas | Danger | Flame, Gas Cylinder, Exclamation Mark | 2.1 Flammable Gas | H220, H280 | OSHA-H01 | | CGA-HG04, CGA-HG01 | P210, P202, P271+P403 | P377, P381, P304, P340, P313, P302, P336, P315 | | | OSHA-PG01 | CGA-PG02, CGA-PG05, CGA-PG06, CGA-PG11, CGA-PG12, CGA-PG27 |
| Natural Gas | 9.29 | 8006-14-2 | Flammable gases, Gases under pressure | Category 1 Compressed gas | Danger | Flame, Gas Cylinder | 2.1 Flammable Gas | H220, H280 | OSHA-H01 | | CGA-HG04 | P202, P210, P271+P403 | P377, P381, P304, P340, P313 | | | OSHA-PG01 | CGA-PG02, CGA-PG05, CGA-PG06, CGA-PG10, CGA-PG11, CGA-PG27 |

**Table D-2—Flammable gases**

| Gas name | C-7 label # | CAS number | Hazard class | Hazard category | Signal word | GHS pictogram(s) | Transportation label | Hazard statements | OSHA-required hazard statement | EPA-required hazard statement | CGA-required hazard statements | Prec. statements: prevention | Prec. statements: response | Prec. statements: storage | Prec. statements: disposal | OSHA-required precautionary statement | CGA-required precautionary statements |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Propane | 9.2.1 | 74-98-6 | Flammable gases Gases under pressure | Category 1 Liquefied gas | Danger | Flame Gas Cylinder | 2.1 Flammable Gas | H220 H280 | OSHA-H01 | | CGA-HG01 CGA-HG04 | P202 P210 P271+P403 | P377 P381 P304, P340, P313 P302, P336, P315 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG11 CGA-PG12 CGA-PG27 |
| Propylene | 9.2.1 | 115-07-1 | Flammable gases Gases under pressure | Category 1 Liquefied gas | Danger | Flame Gas Cylinder | 2.1 Flammable Gas | H220 H280 | OSHA-H01 | | CGA-HG01 CGA-HG04 | P202 P210 P271+P403 | P377 P381 P304, P340, P313 P302, P336, P315 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG11 CGA-PG12 CGA-PG27 |
| 1,1,1-Trifluoroethane (R143a) | 9.2.1 | 420-46-2 | Flammable gases Gases under pressure | Category 1 Liquefied gas | Danger | Flame Gas Cylinder | 2.1 Flammable Gas | H220 H280 | OSHA-H01 | | CGA-HG01 CGA-HG04 | P202 P210 P271+P403 | P377 P381 P304, P340, P313 P302, P336, P315 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG11 CGA-PG12 CGA-PG27 |
| Vinyl Bromide | 9.2.11 | 593-60-2 | Flammable gases Gases under pressure Carcinogenicity | Category 1 Liquefied gas Category 1B | Danger | Flame Gas Cylinder Health Hazard | 2.1 Flammable Gas | H220 H280 H350 | | | CGA-HG01 CGA-HG04 | P201 P202 P210 P262 P271+P403 P280+P284 | P308, P313 P377 P381 P305, P351, P338, P361, P302, P336, P315 | P405 | P501 | OSHA-PG01 | CGA-PG02 CGA-PG06 CGA-PG05 CGA-PG12 CGA-PG27 |
| Vinyl Chloride | 9.2.12 | 75-01-4 | Flammable gases Gases under pressure Carcinogenicity STOT RE liver, kidney, spleen | Category 1 Liquefied gas Category 1A Category 2 | Danger | Flame Gas Cylinder Health Hazard | 2.1 Flammable Gas | H220 H280 H350 H373 | | | CGA-HG01 CGA-HG04 | P201 P202 P210 P262 P260 P271+P403 P280+P284 | P308, P313 P377 P381 P305, P351, P338, P315 P302, P336, P315 | P405 | P501 | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG12 CGA-PG27 |

Table D-2—Flammable gases

| Gas name | C-7 label # | CAS number | Hazard class | Hazard category | Signal word | GHS pictogram(s) | Transportation label | Hazard statements | OSHA-required hazard statement | EPA-required hazard statement | CGA-required hazard statements | Prec. statements: prevention | Prec. statements: response | Prec. statements: storage | Prec. statements: disposal | OSHA-required precautionary statement | CGA-required precautionary statements |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vinyl Fluoride | 9.2.4 | 75-02-5 | Flammable gases / Gases under pressure / Germ cell mutagenicity / Carcinogenicity / STOT SE drowsiness/dizziness / STOT RE liver | Category 1 Liquefied gas / Category 2 / Category 1A (1B) / Category 3 / Category 2 | Danger | Flame / Gas Cylinder / Exclamation Mark / Health Hazard | 2.1 Flammable Gas | H220 H280 H336 H341 H350 H373 | OSHA - H01 | | CGA-HG01 CGA-HG04 | P201 P202 P210 P260 P262 P271+P403 P280+P284 | P308, P313 P377 P381 P304, P340, P312 P302, P336, P315 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG11 CGA-PG12 CGA-PG27 |

Table D-3—Flammable liquids

| Gas name | C-7 label # | CAS number | Hazard class | Hazard category | Signal word | GHS pictogram(s) | Transportation label | Hazard statements | OSHA-required hazard statement | EPA-required hazard statement | CGA-required hazard statements | Prec. statements: prevention | Prec. statements: response | Prec. statements: storage | Prec. statements: disposal | OSHA-required precautionary statement | CGA-required precautionary statements |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hydrogen Cyanide | 9.32 | 74-90-8 | Flammable liquid; Acute inhalation toxicity; Acute oral toxicity; Eye irritation; Skin irritation; STOT RE: Respiratory irritant; Acute aquatic toxicity; Chronic aquatic toxicity | Category 1; Category 1; Category 1; Category 2B; Category 2; Category 1; Category 1 | Danger | Flame; Skull and Crossbones; Exclamation Mark | 6.1 Poison Inhalation Hazard; 3 Flammable Liquid | H224; H315+ H320+ H335; H330 | | | CGA-HG04; CGA-HG11 | P202; P210; P260; P262; P271+P403; P280+P284 | P377; P381; P304, P340, P310; P301 P331, P310; P305, P351, P338, P313; P302, P352, P362+P364, P313; P332, P313; P337, P313 | P405 | P501 | OSHA-PG01 | CGA-PG02; CGA-PG05; CGA-PG06; CGA-PG12; CGA-PG18; CGA-PG20+ CGA-PG10; CGA-PG27 |
| 3-Methyl-1-butene | 9.31 | 563-45-1 | Flammable liquid; Skin irritant; Eye irritant; Aspiration hazard; STOT SE dizziness/ drowsiness | Category 1; Category 2; Category 2; Category 1; Category 3 | Danger | Flame; Exclamation Mark; Health Hazard | 3 Flammable Liquid | H224; H315+ H319; H304; H336 | | | CGA-HG04 | P202; P210; P240; P241; P242; P243; P261; P262; P271+P403; P280 | P377; P381; P304, P340, P312; P305, P351, P338, P313; P337, P313; P332, P313; P901 P331, P310; P302, P352, P362+P364, P313 | | | OSHA-PG01 | CGA-PG02; CGA-PG05; CGA-PG06; CGA-PG27 |

**Table D-4—Pyrophoric materials**

| Gas name | C-7 label # | CAS number | Hazard class | Hazard category | Signal word | GHS pictogram(s) | Transportation label | Hazard statements | Hazard statements (OSHA/EPA/CGA-required) | Prec. statements: prevention | Prec. statements: response | Prec. statements: storage | Prec. statements: disposal | OSHA-required precautionary statement | CGA-required precautionary statements |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dimethylzinc | 9.43 | 544-87-8 | Pyrophoric liquid; Water-reactive; Skin corrosivity; Aquatic acute toxicity; Aquatic chronic toxicity | Category 1; Category 1; Category 1B; Category 1; Category 1 | Danger | Flame; Environment; Corrosion | 4.2 Spontaneously Combustible; 4.3 Dangerous When Wet | H250, H260, H314, H400, H410 | | P202, P210, P222, P240, P241, P242, P243, P260, P271+P403, P280 | P377, P381, P370, P378, P302, P334, P310 | P422, P232 | | OSHA-PG01 | CGA-PG02, CGA-PG05, CGA-PG06, CGA-PG17, CGA-PG18, CGA-PG27 |
| Disilane | 9.42 | 1590-87-0 | Flammable gases; Gases under pressure | Category 1; Liquefied gas | Danger | Flame; Gas Cylinder | 2.1 Flammable Gas | H220, H250, H280 | | P202, P210, P222, P271+P403 | P377, P381, P304, P340 | | | OSHA-PG01 | CGA-PG02, CGA-PG05, CGA-PG10, CGA-PG17, CGA-PG18, CGA-PG27 |
| Silane | 9.41 | 7803-62-5 | Flammable gases; Gases under pressure; Acute inhalation toxicity | Category 1; Liquefied gas; Category 4 | Danger | Flame; Gas Cylinder; Exclamation Mark | 2.1 Flammable Gas | H220, H280, H332, H250 | | P202, P210, P222, P261, P271+P403 | P304, P340, P312, P377, P381 | | | OSHA-PG01 | CGA-PG02, CGA-PG05, CGA-PG06, CGA-PG10, CGA-PG12, CGA-PG17, CGA-PG18, CGA-PG27 |

**Table D-5—Oxidizing gases and air**

| Gas name | C-7 label # | CAS number | Hazard class | Hazard category | Signal word | GHS pictogram(s) | Transportation label | Hazard statements | OSHA-required Hazard statement | EPA-required hazard statement | CGA-required hazard statements | Prec. statements: prevention | Prec. statements: response | Prec. statements: storage | Prec. statements: disposal | OSHA-required precautionary statement | CGA-required precautionary statements |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Air | 9.5.4 | 132259-10-0 | Gases under pressure | Compressed gas | Warning | Gas Cylinder | 2.2 Non-flammable Gas | H280 | | | CGA-HG24 | P202 | | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG20+ CGA-PG10 CGA-PG27 |
| Nitrogen Trifluoride | 9.5.3 | 7783-54-2 | Oxidizing Gases Gases under pressure Acute inhalation toxicity STOT RE blood | Category 1 Liquefied gas Category 4 Category 2 | Danger | Flame over Circle Exclamation Mark Gas Cylinder Health Hazard | 2.2 Non-flammable gas 5.1 Oxidizer | H270 H280 H332 H371 | | | CGA-HG10 CGA-HG11 | P202 P220 P244 P260 P271+ P403 | P304, P340, P312 P370+ P376 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG20+ CGA-PG10 CGA-PG21 CGA-PG22 CGA-PG27 |
| Nitrous Oxide | 9.5.1 | 10024-97-2 | Gases under pressure Oxidizing gas STOT SE dizziness/drowsiness | Compressed gas Category 1 Category 3 | Danger | Gas Cylinder Flame over Circle Exclamation Mark | 2.2 Non-flammable Gas 5.1 Oxidizer | H270 H280 H336 | OSHA-H01 | | CGA-HG01 | P202 P220 P244 P261 P262 P271+ P403 | P370+ P376 P304, P340, P312 P302, P336, P315 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG20+ CGA-PG10 CGA-PG21 CGA-PG22 CGA-PG27 |
| Oxygen | 9.5.2 | 7782-44-7 | Gases under pressure Oxidizing gas | Compressed gas Category 1 | Danger | Gas Cylinder Flame over Circle | 2.2 Non-flammable Gas 5.1 Oxidizer | H270 H280 | | | | P202 P220 P244 P271+ P403 | P370+ P376 | | | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG20+ CGA-PG10 CGA-PG21 CGA-PG22 CGA-PG27 |

Table D-6—Refrigerated liquefied gases

| Gas name | C-7 Label # | CAS number | Hazard class | Hazard category | Signal word | GHS pictogram(s) | Transportation label | Hazard statements | OSHA-required Hazard statement | EPA-required hazard statement | CGA-required hazard statements | Prec. statements: prevention | Prec. statements: response | Prec. statements: storage | Prec. statements: disposal | OSHA-required precautionary statement | CGA-required precautionary statements |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Argon, Refrigerated Liquid | 9.6.1 | 7440-37-1 | Gases under pressure | Refrigerated Liquefied gas | Warning | Gas Cylinder | 2.2 Non-flammable Gas | H281 | OSHA-H01 | | | P202, P271+P403, P282 | P304, P340, P302, P336, P315 | | | OSHA-PG01 | CGA-PG05, CGA-PG06, CGA-PG23, CGA-PG24, CGA-PG27 |
| Carbon Dioxide, Refrigerated Liquid | 9.6.2 | 124-38-9 | Gases under pressure | Refrigerated Liquefied gas | Warning | Gas Cylinder | 2.2 Non-flammable Gas | H281 | OSHA-H01 | | CGA-HG03 | P202, P271+P403, P282 | P304, P340, P302, P336, P315 | | | OSHA-PG01 | CGA-PG05, CGA-PG06, CGA-PG23, CGA-PG24, CGA-PG27 |
| Helium, Refrigerated Liquid | 9.6.3 | 7440-59-7 | Gases under pressure | Refrigerated Liquefied gas | Warning | Gas Cylinder | 2.2 Non-flammable Gas | H281 | OSHA-H01 | | | P202, P271+P403, P282 | P304, P340, P302, P336, P315 | | | OSHA-PG01 | CGA-PG05, CGA-PG06, CGA-PG23, CGA-PG24, CGA-PG26, CGA-PG27 |
| Hydrogen, Refrigerated Liquid | 9.6.4 | 1333-74-0 | Flammable gases; Gases under pressure | Category 1; Refrigerated Liquefied gas | Danger | Flame; Gas Cylinder | 2.1 Flammable Gas | H220, H281 | OSHA-H01 | | CGA-HG04, CGA-HG08 | P202, P210, P271+P403, P282 | P377, P381, P304, P340, P302, P336, P315 | | | OSHA-PG01 | CGA-PG05, CGA-PG06, CGA-PG23, CGA-PG24, CGA-PG26, CGA-PG27 |

COMPRESSED GAS ASSOCIATION, INC.   CGA C-7—2014

**Table D-6—Refrigerated liquefied gases**

| Gas name | C-7 Label # | CAS number | Hazard class | Hazard category | Signal word | GHS pictogram(s) | Transportation label | Hazard statements | OSHA-required hazard statement | EPA-required hazard statement | CGA-required hazard statements | Prec. statements: prevention | Prec. statements: response | Prec. statements: storage | Prec. statements: disposal | OSHA-required precautionary statement | CGA-required precautionary statements |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neon, Refrigerated Liquid | 9.6.3 | 7440-01-9 | Gases under pressure | Refrigerated Liquefied gas | Warning | Gas Cylinder | 2.2 Non-flammable Gas | H281 | OSHA-H01 | | | P202 P271+P403 P282 | P304, P340 P302, P336, P315 | | | OSHA-PG01 | CGA-PG05 CGA-PG06 CGA-PG23 CGA-PG24 CGA-PG26 CGA-PG27 |
| Nitrogen, Refrigerated Liquid | 9.6.1 | 7727-37-2 | Gases under pressure | Refrigerated Liquefied gas | Warning | Gas Cylinder | 2.2 Non-flammable Gas | H281 | OSHA-H01 | | | P202 P271+P403 P282 | P304, P340 P302, P315 | | | OSHA-PG01 | CGA-PG05 CGA-PG06 CGA-PG23 CGA-PG24 CGA-PG27 |
| Nitrous Oxide, Refrigerated Liquid | 9.6.6 | 10024-97-2 | Gases under pressure Oxidizing gas STOT SE dizziness/drowsiness | Compressed gas Category 1 Category 3 | Danger | Gas Cylinder Flame over Circle Exclamation Mark | 2.2 Non-flammable Gas 5.1 Oxidizer | H270 H281 H336 | OSHA-H01 | | | P202 P220 P244 P261 P271+P403 P282 | P370+P376 P304, P340, P312 P302, P336, P315 | | | OSHA-PG01 | CGA-PG05 CGA-PG06 CGA-PG20+ CGA-PG10 CGA-PG22 CGA-PG28 CGA-PG27 |
| Oxygen, Refrigerated Liquid | 9.6.5 | 7782-44-7 | Gases under pressure Oxidizing gas | Refrigerated Liquefied gas Category 1 | Danger | Gas Cylinder Flame over Circle | 2.2 Non-flammable Gas 5.1 Oxidizer | H270 H281 | | | CGA-HG13 | P202 P220 P244 P271+P403 P282 | P370+P376 P302, P336, P315 | | | OSHA-PG01 | CGA-PG05 CGA-PG06 CGA-PG20+ CGA-PG10 CGA-PG22 CGA-PG23 CGA-PG24 CGA-PG28 CGA-PG27 |

Table D-7—Toxic liquids and gases

| Gas name | C-7 label # | CAS number | Hazard class | Hazard category | Signal word | GHS pictogram(s) | Transportation label | Hazard statements | OSHA-required Hazard statement | EPA-required hazard statement | CGA-required hazard statements | Prec. statements: prevention | Prec. statements: response | Prec. statements: storage | Prec. statements: disposal | OSHA-required precautionary statement | CGA-required precautionary statements |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arsine | 9.73 | 7784-42-1 | Flammable gases; Gases under pressure; Acute inhalation toxicity; Carcinogenicity; STOT RE: blood, liver, kidney, other organs; Acute aquatic toxicity; Chronic aquatic toxicity | Category 1; Liquefied gas; Category 1; Category 2; Category 2; Category 1; Category 1 | Danger | Flame; Health Hazard; Skull and Crossbones; Environment; Gas Cylinder | 2.3 Toxic Gas; 2.1 Flammable Gas | H220 H280 H330 H361 H373 H410 | | | CGA-HG04 CGA-HG11 | P201 P202 P210 P260 P271+P403 P273 P280+P284 | P377 P381 P304, P340, P310 P308, P313 | P405 | P501 | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG12 CGA-PG18 CGA-PG20+ CGA-PG10 CGA-PG27 |
| Carbon monoxide | 9.71 | 630-08-0 | Flammable gases; Gases under pressure; Acute inhalation toxicity; STOT RE: Central nervous system; Reproductive toxicant | Category 1; Compressed gas; Category 3; Category 1; Category 1A | Danger | Flame; Gas Cylinder; Skull and Crossbones; Health Hazard | 2.3 Toxic Gas; 2.1 Flammable Gas | H220 H280 H331 H360 H372 | | | CGA-HG04 CGA-HG10 | P202 P210 P260 P271+P403 P280 | P377 P381 P304, P340, P311 P308, P313 | P405 | P501 | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG12 CGA-PG27 |
| Carbonyl sulfide | 9.75 | 463-58-1 | Flammable gases; Gases under pressure; Acute inhalation toxicity | Category 1; Liquefied gas; Category 3 | Danger | Flame; Gas Cylinder; Skull and Crossbones | 2.3 Toxic Gas; 2.1 Flammable Gas | H220 H280 H331 | | | CGA-HG04 CGA-HG11 CGA-HG16 | P202 P210 P261 P271+P403 P280+P284 | P377 P381 P304, P340, P311 | P405 | P501 | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG12 CGA-PG18 CGA-PG20+ CGA-PG10 CGA-PG29 CGA-PG27 |

Table D-7—Toxic liquids and gases

| Gas name | C-7 label # | CAS number | Hazard class | Hazard category | Signal word | GHS pictogram(s) | Transportation label | Hazard statements | OSHA-required Hazard statement | EPA-required hazard statements | CGA-required hazard statements | Prec. statements: prevention | Prec. statements: response | Prec. statements: storage | Prec. statements: disposal | OSHA-required precautionary statement | CGA-required precautionary statements |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cyanogen | 9.7.4 | 460-19-5 | Flammable gases<br>Gases under pressure<br>Acute inhalation toxicity<br>Acute oral toxicity<br>Eye irritation<br>Skin irritation<br>Acute aquatic toxicity<br>Chronic aquatic toxicity | Category 1<br>Liquefied gas<br>Category 2<br>Category 1<br>Category 2B<br>Category 2<br>Category 1<br>Category 1 | Danger | Flame<br>Skull and Crossbones<br>Gas Cylinder | 2.3 Toxic Gas<br>2.1 Flammable Gas | H220<br>H280<br>H315+<br>H320<br>H330 | | | CGA-HG04<br>CGA-HG11 | P202<br>P210<br>P260<br>P262<br>P271+P403<br>P280+P284 | P377<br>P381<br>P304, P340,<br>P310<br>P308, P313<br>P305, P351,<br>P338, P313<br>P302, P352,<br>P362+P364,<br>P313<br>P337, P313 | P405 | P501 | OSHA-PG01 | CGA-PG02<br>CGA-PG05<br>CGA-PG06<br>CGA-PG12<br>CGA-PG18<br>CGA-PG20+<br>CGA-PG10<br>CGA-PG27 |
| Deuterium selenide | 9.7.4 | 13536-46-3 | Flammable gases<br>Gases under pressure<br>Acute inhalation toxicity<br>Acute oral toxicity<br>Eye irritation<br>Skin irritation<br>Acute aquatic toxicity<br>Chronic aquatic toxicity | Category 1<br>Liquefied gas<br>Category 1<br>Category 1<br>Category 2B<br>Category 2<br>Category 1<br>Category 1 | Danger | Flame<br>Skull and Crossbones<br>Gas Cylinder<br>[Environment – for Int'l shipments] | 2.3 Toxic Gas<br>2.1 Flammable Gas | H220<br>H280<br>H315+<br>H320<br>H330<br>[H410 – for Int'l ship-ments] | | | CGA-HG04<br>CGA-HG11 | P202<br>P210<br>P260<br>P262<br>P271+P403<br>[P273 – for Int'l shipments]<br>P280+P284 | P377<br>P381<br>P304, P340,<br>P310<br>P308, P313<br>P305, P351,<br>P338, P313<br>P302, P352,<br>P362+P364,<br>P313<br>P337, P313 | P405 | P501 | OSHA-PG01 | CGA-PG02<br>CGA-PG05<br>CGA-PG06<br>CGA-PG12<br>CGA-PG18<br>CGA-PG20+<br>CGA-PG10<br>CGA-PG27 |
| Diborane | 9.7.5 | 19287-45-7 | Flammable gases<br>Gases under pressure<br>Acute inhalation toxicity<br>Skin irritation<br>Eye irritation<br>STOT SE lung, kidney and central nervous system<br>STOT RE central nervous system | Category 1<br>Liquefied gas<br>Category 1<br>Category 2<br>Category 2<br>Category 2 | Danger | Flame<br>Skull and Crossbones<br>Gas Cylinder<br>Health Hazard | 2.3 Toxic Gas<br>2.1 Flammable Gas | H220<br>H250<br>H280<br>H315+<br>H320<br>H330<br>H371 | | | CGA-HG04<br>CGA-HG11 | P202<br>P210<br>P260<br>P262<br>P271+P403<br>P280+P284 | P377<br>P381<br>P304, P340,<br>P310<br>P305, P351,<br>P338, P313<br>P302, P352,<br>P362+P364,<br>P313<br>P332, P313 | P405 | P501 | OSHA-PG01 | CGA-PG02<br>CGA-PG05<br>CGA-PG06<br>CGA-PG12<br>CGA-PG17<br>CGA-PG18<br>CGA-PG20+<br>CGA-PG10<br>CGA-PG31<br>CGA-PG27 |

Table D-7—Toxic liquids and gases

| Gas name | C-7 label # | CAS number | Hazard class | Hazard category | Signal word | GHS pictogram(s) | Transportation label | Hazard statements | OSHA-required Hazard statement | EPA-required Hazard statement | CGA-required hazard statements | Prec. statements: prevention | Prec. statements: response | Prec. statements: storage | Prec. statements: disposal | OSHA-required precautionary statement | CGA-required precautionary statements |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ethylene oxide | 9.711 | 75-21-8 | Flammable gases; Gases under pressure; Acute inhalation toxicity; Skin irritation; Skin sensitization; Eye irritation; Germ cell mutagenicity; Carcinogenicity; STOT SE: Respiratory irritation; STOT RE: Liver, nervous system; Reproductive toxicity | Category 1; Liquefied gas; Category 3; Category 2; Category 1B; Category 2; Category 1B; Category 1B; Category 3; Category 1; Category 1A | Danger | Flame; Health Hazard; Skull and Crossbones; Gas Cylinder | 2.3 Toxic Gas; 2.1 Flammable Gas | H220; H280; H315+; H320; H317; H331; H335; H340; H350; H360; H372 | | | CGA-HG04; CGA-HG11 | P201; P202; P210; P260; P262; P271+P403; P280+P284 | P377; P381; P304, P340, P311; P305, P351, P338, P313; P302, P352, P362+P364, P313; P332, P313 | P405 | P501 | OSHA-PG01 | CGA-PG02; CGA-PG05; CGA-PG06; CGA-PG12; CGA-PG20+; CGA-PG10; CGA-PG27 |
| Germane | 9.712 | 7782-65-2 | Flammable gases; Gases under pressure; Acute inhalation toxicity; STOT RE: blood, liver, kidney, other organs | Category 1; Liquefied gas; Category 2; Category 2 | Danger | Flame; Skull and Crossbones; Gas Cylinder; Health Hazard | 2.3 Toxic Gas; 2.1 Flammable Gas | H220; H280; H330; H370 | | | CGA-HG04; CGA-HG11 | P210; P240; P241; P242; P243; P260; P264; P270; P271+P403; P280+P284 | P377; P381; P304, P340, P310 | P405 | P501 | OSHA-PG01 | CGA-PG02; CGA-PG05; CGA-PG06; CGA-PG12; CGA-PG17; CGA-PG18; CGA-PG20+; CGA-PG10; CGA-PG27 |

**Table D-7—Toxic liquids and gases**

| Gas name | C-7 label # | CAS number | Hazard class | Hazard category | Signal word | GHS pictogram(s) | Transportation label | Hazard statements | OSHA-required Hazard statement | EPA-required hazard statement | CGA-required hazard statements | prevention Prec. statements: | response Prec. statements: | storage Prec. statements: | disposal Prec. statements: | OSHA-required precautionary statement | CGA-required precautionary statements |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hydrogen selenide | 9.7.4 | 7783-07-5 | Flammable gases; Gases under pressure; Acute inhalation toxicity; Acute oral toxicity; Eye irritation; Skin irritation; Acute aquatic toxicity; Chronic aquatic toxicity | Category 1; Liquefied gas; Category 1; Category 1; Category 2B; Category 2; Category 1; Category 1 | Danger | Flame; Skull and Crossbones; Gas Cylinder [Environment - for intl. shipments] | 2.3 Toxic Gas; 2.1 Flammable Gas | H220; H280; H315+; H320; H330; [H410 – for intl. ship-ments] | | | CGA-HG04; CGA-HG11 | P202; P210; P260; P262; P271+P403 [P273 – for intl shipments]; P280+P284 | P377; P381; P304, P340, P310; P305, P351, P338, P313; P302, P352, P362+P364, P313; P337, P313 | P405 | P501 | OSHA-PG01 | CGA-PG02; CGA-PG05; CGA-PG06; CGA-PG12; CGA-PG18; CGA-PG20+; CGA-PG10; CGA-PG27 |
| Hydrogen sulfide | 9.7.6 | 7783-06-4 | Flammable gases; Gases under pressure; Acute inhalation toxicity; STOT SE: respiratory tract; Acute aquatic toxicity | Category 1; Liquefied gas; Category 2; Category 3; Category 1 | Danger | Flame; Gas Cylinder; Skull and Crossbones [Environment - for intl. shipments] | 2.3 Toxic Gas; 2.1 Flammable Gas | H220; H280; H330; H335; [H400 – for intl ship-ments] | | EPA ODS | CGA-HG04; CGA-HG11; CGA-HG16 | P202; P210; P260; P271+P403 [P273 – for intl shipments]; P280+P284 | P377; P381; P304, P340, P310 | P405 | P501 | OSHA-PG01 | CGA-PG02; CGA-PG05; CGA-PG06; CGA-PG12; CGA-PG18; CGA-PG20+; CGA-PG10; CGA-PG29; CGA-PG27 |
| Methyl bromide | 9.7.9 | 74-83-9 | Gases under pressure; Flammable gases; Acute inhalation toxicity; Mutagenicity; Skin irritation; Eye irritation; STOT SE: respiratory tract; STOT RE: Central nervous system, lung, kidney, liver; Chronic aquatic toxicity | Liquefied gas; Category 1; Category 2; Category 2; Category 2A; Category 3; Category 2; Category 1 | Danger | Gas Cylinder; Flame; Skull and Crossbones; Health Hazard; Exclamation Mark [Environment – for intl shipments] | 2.3 Toxic Gas | H221; H330; H335; H319; H315; H280; H373; H341; H420; [H400 – for intl. ship-ments] | | | CGA-HG04; CGA-HG11 | P201; P260; P262; P210; P271+P403; P280+P284; P202 [P273 – for intl. shipments] | P377; P381; P304, P340, P310; P305, P351, P338, P313; P302, P362+P364, P313; P332, P313 | P405 | P501 | OSHA-PG01 | CGA-PG02; CGA-PG05; CGA-PG06; CGA-PG12; CGA-PG18; CGA-PG20+; CGA-PG10; CGA-PG27 |

Table D-7—Toxic liquids and gases

| Gas name | C-7 label # | CAS number | Hazard class | Hazard category | Signal word | GHS pictogram(s) | Transportation label | Hazard statements | OSHA-required Hazard statement | EPA-required hazard statement | CGA-required hazard statements | prevention Prec. statements | response Prec. statements | storage Prec. statements | disposal Prec. statements | OSHA-required precautionary statement | CGA-required precautionary statements |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Methyl mercaptan | 9.7.10 | 74-93-1 | Flammable gases / Gases under pressure / Acute inhalation toxicity / Acute aquatic toxicity / Chronic aquatic toxicity | Category 1 / Liquefied gas / Category 3 / Category 1 / Category 1 | Danger | Flame / Gas Cylinder / Skull and Crossbones / [Environment - for intl. shipments] | 2.3 Toxic Gas / 2.1 Flammable Gas | H220 / H280 / H331 / [H410 - for intl. ship-ments] | | | CGA-HG04 | P202 / P210 / P261 / P262 / P271+P403 / P280+P284 / [P273 - for intl. shipments] | P377 / P381 / P391 / P304, P340, P311 | P405 | P501 | OSHA-PG01 | CGA-PG02 / CGA-PG05 / CGA-PG06 / CGA-PG12 / CGA-PG20+ / CGA-PG10 / CGA-PG27 |
| Phosphine | 9.7.7 | 7803-51-2 | Flammable gases / Gases under pressure / Acute inhalation toxicity / Skin corrosion / Eye damage/eye irritation / Acute aquatic toxicity | Category 1 / Liquefied gas / Category 1 / Category 1B / Category 1 / Category 1 | Danger | Flame / Gas Cylinder / Skull and Crossbones / Corrosion / [Environment - for intl. shipments] | 2.3 Toxic Gas / 2.1 Flammable Gas | H220 / H250 / H280 / H314 / H330 / [H400 - for intl. ship-ments] | | | CGA-HG04 / CGA-HG11 | P202 / P210 / P260 / P271+P403 / P280+P284 / [P273 - for intl. shipments] | P377 / P381 / P304, P340, P310 / P305, P351, P310 / P338, P310 / P303, P361, P353, P363, P310 | P405 | P501 | OSHA-PG01 | CGA-PG02 / CGA-PG05 / CGA-PG06 / CGA-PG12 / CGA-PG17 / CGA-PG18 / CGA-PG20+ / CGA-PG10 / CGA-PG27 |
| Trifluoro-chloroethylene (R1113) | 9.7.12 | 79-38-9 | Flammable gases / Gases under pressure / Acute inhalation toxicity | Category 1 / Liquefied gas / Category 3 | Danger | Flame / Skull and Crossbones / Gas Cylinder / Health Hazard / Exclamation Mark | 2.3 Toxic Gas / 2.1 Flammable Gas | H220 / H280 / H331 | | | CGA-HG04 / CGA-HG01 | P202 / P210 / P261 / P262 / P271+P403 | P377 / P381 / P304, P340, P311 | P405 | | OSHA-PG01 | CGA-PG02 / CGA-PG05 / CGA-PG06 / CGA-PG27 |

Table D-8—Toxic and corrosive liquids and gases

| Gas name | C-7 label # | CAS number | Hazard class | Hazard category | Signal word | GHS pictogram(s) | Transportation label | Hazard statements | OSHA-required hazard statement | EPA-required hazard statement | CGA-required hazard statements | Prec. statements: prevention | Prec. statements: response | Prec. statements: storage | Prec. statements: disposal | OSHA-required precautionary statement | CGA-required precautionary statements |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boron Trichloride | 9.8.1 | 10294-34-5 | Gases under pressure; Acute inhalation toxicity; Skin corrosion/irritation; Serious eye damage/eye irritation; STOT SE respiratory tract | Liquefied gas; Category 3; Category 1B; Category 1; Category 3 | Danger | Skull and Crossbones; Corrosion; Gas Cylinder | 2.3 Toxic Gas; 8 Corrosive | H280; H331; H314 | | | CGA-HG22 | P202; P261; P262; P271+P403; P280+P284 | P304, P340, P311; P303, P361, P353, P310; P305, P351, P338, P310 | P405 | P501 | OSHA-PG01 | CGA-PG02; CGA-PG05; CGA-PG06; CGA-PG12; CGA-PG18; CGA-PG20+ CGA-PG10; CGA-PG27 |
| Boron Trifluoride | 9.8.3 | 7637-07-2 | Gases under pressure; Acute inhalation toxicity; Skin corrosion/irritation; Serious eye damage/eye irritation; STOT SE respiratory tract; STOT RE kidney | Compressed gas; Category 2; Category 1A; Category 1; Category 3; Category 2 | Danger | Gas Cylinder; Skull and Crossbones; Corrosion; Health Hazard | 2.3 Toxic Gas; 8 Corrosive | H280; H314; H330; H371 | | | CGA-HG11; CGA-HG22 | P202; P260; P262; P271+P403; P280+P284 | P304, P340, P310; P303, P361, P353, P310; P305, P351, P338, P310 | P405 | P501 | OSHA-PG01 | CGA-PG02; CGA-PG05; CGA-PG06; CGA-PG12; CGA-PG18; CGA-PG20+ CGA-PG10; CGA-PG27 |
| Chlorine | 9.8.4 | 7782-50-5 | Oxidizing gases; Gases under pressure; Acute inhalation toxicity; Skin corrosion/irritation; Serious eye damage/eye irritation; STOT SE respiratory tract; Acute aquatic toxicity | Category 1; Liquefied gas; Category 2; Category 1; Category 1; Category 3; Category 1 | Danger | Flame over Circle; Skull and Crossbones; Corrosion; [Environment - for int. shipments] | 2.3 Toxic Gas; 5.1 Oxidizer; 8 Corrosive | H330; H280; H314; H270; [H400 - for int. ship-ments] | | | CGA-HG22 | P280+P284; P244; P202; P260; P264; P271+P403; [P273 - for int. shipments] | P370+P376; P304, P340, P310; P305, P351, P338, P310; P303, P361, P353, P310 | P405 | P501 | OSHA-PG01 | CGA-PG02; CGA-PG05; CGA-PG06; CGA-PG12; CGA-PG18; CGA-PG20+ CGA-PG10; CGA-PG27 |
| Deuterium Chloride | 9.8.1 | 7698-05-7 | Gases under pressure; Acute inhalation toxicity; Skin corrosion/irritation; Serious eye damage/eye irritation | Liquefied gas; Category 3; Category 1A; Category 1 | Danger | Skull and Crossbones; Corrosion; Gas Cylinder | 2.3 Toxic Gas; 8 Corrosive | H280; H331; H314 | | | CGA-HG22 | P202; P261; P262; P271+P403; P280+P284 | P304, P340, P311; P303, P361, P353, P310; P305, P351, P338, P310 | P405 | P501 | OSHA-PG01 | CGA-PG02; CGA-PG05; CGA-PG06; CGA-PG12; CGA-PG18; CGA-PG20+ CGA-PG10; CGA-PG27 |

Table D-8—Toxic and corrosive liquids and gases

| Gas name | C-7 label # | CAS number | Hazard class | Hazard category | Signal word | GHS pictogram(s) | Transportation label | Hazard statements | OSHA-required Hazard statement | EPA-required Hazard statement | CGA-required Hazard statements | Prec. statements: prevention | Prec. statements: response | Prec. statements: storage | Prec. statements: disposal | OSHA-required precautionary statement | CGA-required precautionary statements |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dichloro-silane | 9.8.5 | 4109-96-0 | Flammable gases<br>Gases under pressure<br>Acute inhalation toxicity<br>Skin corrosion/irritation<br>Serious eye damage/eye irritation<br>STOT SE: respiratory tract | Category 1<br>Liquefied gas<br>Category 2<br>Category 1B<br>Category 1<br>Category 3 | Danger | Flame<br>Skull and Crossbones<br>Corrosion<br>Gas Cylinder | 2.3 Toxic Gas<br>2.1 Flammable Gas<br>8 Corrosive | H220<br>H280<br>H314<br>H330 | | | CGA-HG22<br>CGA-HG11 | P202<br>P210<br>P280+P284<br>P260<br>P264<br>P271+P403 | P377<br>P381<br>P303, P361, P353, P363, P310<br>P304, P340, P310<br>P305, P351, P310<br>P338, P310 | P405 | P501 | OSHA-PG01 | CGA-PG02<br>CGA-PG05<br>CGA-PG06<br>CGA-PG12<br>CGA-PG18<br>CGA-PG20+<br>CGA-PG10<br>CGA-PG27 |
| Hydrogen Bromide | 9.8.1 | 10035-10-6 | Gases under pressure<br>Acute inhalation toxicity<br>Skin corrosion/irritation<br>Serious eye damage/eye irritation<br>STOT SE: respiratory tract | Liquefied gas<br>Category 3<br>Category 1A<br>Category 1<br>Category 3 | Danger | Skull and Crossbones<br>Corrosion<br>Gas Cylinder | 2.3 Toxic Gas<br>8 Corrosive | H280<br>H331<br>H314 | | | CGA-HG22 | P202<br>P261<br>P262<br>P271+P403<br>P280+P284 | P304, P340,<br>P311<br>P303, P361, P353, P363, P310<br>P305, P351, P338, P310 | P405 | P501 | OSHA-PG01 | CGA-PG02<br>CGA-PG05<br>CGA-PG06<br>CGA-PG12<br>CGA-PG18<br>CGA-PG20+<br>CGA-PG10<br>CGA-PG27 |
| Hydrogen Chloride | 9.8.1 | 7647-01-0 | Gases under pressure<br>Acute inhalation toxicity<br>Skin corrosion/irritation<br>Serious eye damage/eye irritation | Liquefied gas<br>Category 3<br>Category 1A<br>Category 1 | Danger | Skull and Crossbones<br>Corrosion<br>Gas Cylinder | 2.3 Toxic Gas<br>8 Corrosive | H280<br>H331<br>H314 | | | CGA-HG22 | P202<br>P261<br>P262<br>P271+P403<br>P280+P284 | P304, P340,<br>P311<br>P303, P361, P353, P363, P310<br>P305, P351, P338, P310 | P405 | P501 | OSHA-PG01 | CGA-PG02<br>CGA-PG05<br>CGA-PG06<br>CGA-PG12<br>CGA-PG18<br>CGA-PG20+<br>CGA-PG10<br>CGA-PG27 |
| Hydrogen Fluoride | 9.6.6 | 7664-39-3 | Acute inhalation toxicity<br>Acute dermal toxicity<br>Skin corrosion/irritation<br>Serious eye damage/eye irritation | Category 3<br>Category 1<br>Category 1A<br>Category 1 | Danger | Skull and Crossbones<br>Corrosion | 8 Corrosive<br>6.1 Poison Inhalation Hazard | H310<br>H314<br>H331 | | | CGA-HG22<br>CGA-HG11 | P202<br>P261<br>P262<br>P264<br>P270<br>P271+P403<br>P280 | P303, P361, P353, P363, P310<br>P304, P340,<br>P311<br>P305, P351, P338, P310<br>P321 | P405 | P501 | OSHA-PG01 | CGA-PG02<br>CGA-PG05<br>CGA-PG06<br>CGA-PG12<br>CGA-PG20+<br>CGA-PG10<br>CGA-PG27 |

Table D-8—Toxic and corrosive liquids and gases

| Gas name | C-7 label # | CAS number | Hazard class | Hazard category | Signal word | GHS pictogram(s) | Transportation label | Hazard statements | OSHA-required Hazard statement | EPA-required hazard statements | CGA-required hazard statements | Prec. statements: prevention | Prec. statements: response | Prec. statements: storage | Prec. statements: disposal | OSHA-required precautionary statement | CGA-required precautionary statements |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hydrogen Iodide | 9.8.1 | 10034-85-2 | Gases under pressure; Acute inhalation toxicity; Skin corrosion/irritation | Liquefied gas; Category 3; Category 1A | Danger | Skull and Crossbones; Corrosion; Gas Cylinder | 2.3 Toxic Gas; 8 Corrosive | H280; H331; H314 | | | CGA-HG22 | P202; P261; P262; P271+P403; P280+P284 | P304, P340, P311; P303, P361, P353, P310; P305, P351, P338, P310 | P405 | P501 | OSHA-PG01 | CGA-PG02; CGA-PG05; CGA-PG06; CGA-PG12; CGA-PG18; CGA-PG20+CGA-PG10; CGA-PG27 |
| Phosgene | 9.8.7 | 75-44-5 | Gases under pressure; Acute inhalation toxicity; Skin corrosion/irritation; Serious eye damage/eye irritation; STOT SE: respiratory tract | Liquefied gas; Category 1; Category 1B; Category 1; Category 3 | Danger | Skull and Crossbones; Gas Cylinder; Corrosion | 2.3 Toxic Gas; 8 Corrosive | H330; H280; H314 | | | CGA-HG11; CGA-HG22 | P280+P284; P260; P202; P264; P271+P403 | P304, P340, P310; P305, P351, P338, P310; P303, P361, P353, P310 | P405 | P501 | OSHA-PG01 | CGA-PG02; CGA-PG05; CGA-PG06; CGA-PG12; CGA-PG18; CGA-PG20+CGA-PG10; CGA-PG27 |
| Silicon Tetra-fluoride | 9.8.2 | 7783-61-1 | Gases under pressure; Acute inhalation toxicity; Skin corrosion/irritation; Serious eye damage/eye irritation | Compressed gas; Category 2; Category 1A; Category 1 | Danger | Gas Cylinder; Skull and Crossbones; Corrosion | 2.3 Toxic Gas; 8 Corrosive | H280; H314; H330 | | | CGA-HG22 | P202; P260; P262; P271+P403; P280+P284 | P303, P361, P353, P310; P304, P340, P310; P305, P351, P338, P310 | P405 | P501 | OSHA-PG01 | CGA-PG02; CGA-PG05; CGA-PG06; CGA-PG12; CGA-PG18; CGA-PG20+CGA-PG10; CGA-PG27 |
| Sulfur Dioxide | 9.8.1 | 7446-09-5 | Gases under pressure; Acute inhalation toxicity; Skin corrosion/irritation; Serious eye damage/eye irritation | Liquefied gas; Category 3; Category 1B; Category 1 | Danger | Skull and Crossbones; Corrosion; Gas Cylinder | 2.3 Toxic Gas; 8 Corrosive | H280; H331; H314 | | | CGA-HG22 | P202; P261; P262; P271+P403; P280+P284 | P304, P340, P311; P303, P361, P353, P310; P305, P351, P338, P310 | P405 | P501 | OSHA-PG01 | CGA-PG02; CGA-PG05; CGA-PG06; CGA-PG12; CGA-PG18; CGA-PG20+CGA-PG10; CGA-PG27 |

Table D-8—Toxic and corrosive liquids and gases

| Gas name | C-7 label # | CAS number | Hazard class | Hazard category | Signal word | GHS pictogram(s) | Transportation label | Hazard statements | OSHA-required Hazard statement | EPA-required hazard statement | CGA-required hazard statements | Prec. statements: prevention | Prec. statements: response | Prec. statements: storage | Prec. statements: disposal | OSHA-required precautionary statement | CGA-required precautionary statements |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tungsten Hexafluoride | 8.8.8 | 7783-82-6 | Gases under pressure; Acute inhalation toxicity; Skin corrosion/irritation; Serious eye damage/eye irritation; STOT SE: respiratory tract | Liquefied gas; Category 2; Category 1A; Category 1; Category 3 | Danger | Skull and Crossbones; Corrosion; Gas Cylinder | 2.3 Toxic Gas; 8 Corrosive | H280; H314; H330 | | | CGA-HG22; CGA-HG11 | P202; P260; P264; P271+P403; P280+P284 | P303, P361, P353, P363, P310; P304, P340, P310; P305, P351, P338, P310; P321 | P405 | P501 | OSHA-PG01 | CGA-PG02; CGA-PG05; CGA-PG06; CGA-PG12; CGA-PG18; CGA-PG20+; CGA-PG10; CGA-PG27 |

Table D-9—Toxic, oxidizing, and corrosive gases

| Gas name | C-7 label # | CAS number | Hazard class | Hazard category | Signal word | GHS pictogram(s) | Transportation label | Hazard statements | OSHA-required hazard statement | EPA-required hazard statement | CGA-required hazard statements | prevention Prec. statements: | response Prec. statements: | storage Prec. statements: | disposal Prec. statements: | OSHA-required precautionary statement | CGA-required precautionary statements |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chlorine Trifluoride | 9.9.1 | 7790-91-2 | Oxidizing gases; Gases under pressure; Acute inhalation toxicity; Skin corrosion/irritation; STOT SE; respiratory tract; Acute aquatic toxicity | Category 1; Liquefied gas; Category 2; Category 1A; Category 3; Category 1 | Danger | Flame over Circle; Skull and Crossbones; Gas Cylinder; Corrosion; [Environment – for intl. shipments] | 2.3 Toxic Gas; 5.1 Oxidizer; 8 Corrosive | H270; H280; H314; H330; [H400 – for intl shipments] | | | CGA-HG23; CGA-HG22 | P201; P202; P220; P244; P260; P262; P271+P403; [P273 – for intl shipments]; P280+P284 | P370+P376; P303, P361, P353; P304, P340, P310; P305, P351, P338, P313; P332, P313 | P405 | P501 | OSHA-PG01 | CGA-PG02; CGA-PG05; CGA-PG06; CGA-PG10; CGA-PG20+; CGA-PG22+; CGA-PG32; CGA-PG12; CGA-PG18; CGA-PG21; CGA-PG33; CGA-PG27 |
| Fluorine | 9.9.2 | 7782-41-4 | Oxidizing gases; Gases under pressure; Acute inhalation toxicity; Skin corrosion/irritation; Serious eye damage/eye irritation; STOT SE; respiratory tract | Category 1; Compressed gas; Category 1; Category 1A; Category 1; Category 3 | Danger | Flame over Circle; Gas Cylinder; Skull and Crossbones; Corrosion | 2.3 Toxic Gas; 5.1 Oxidizer; 8 Corrosive | H270; H260; H314; H330 | | | CGA-HG23; CGA-HG22 | P201; P202; P220; P244; P260; P264; P271+P403; P280+P284 | P370+P376; P303, P361, P353; P304, P340, P310; P305, P351, P338, P313 | P405 | P501 | OSHA-PG01 | CGA-PG02; CGA-PG05; CGA-PG06; CGA-PG10; CGA-PG20+; CGA-PG22+; CGA-PG32; CGA-PG12; CGA-PG18; CGA-PG21; CGA-PG33; CGA-PG27 |
| Nitric Oxide | 9.9.3 | 10102-43-9 | Oxidizing Gases; Gases under pressure; Acute inhalation toxicity; Skin corrosion/irritation; Serious eye damage/eye irritation | Category 1; Compressed gas; Category 1; Category 1B; Category 1 | Danger | Flame over Circle; Gas Cylinder; Skull and Crossbones; Corrosion | 2.3 Toxic Gas; 5.1 Oxidizer; 8 Corrosive | H270; H280; H314; H330; H371 | | | CGA-HG11 | P202; P220; P244; P260; P262; P271+P403; P280+P284 | P370+P376; P303, P361, P353; P304, P340, P310; P305, P351, P338, P313; P332, P313 | P405 | P501 | OSHA-PG01 | CGA-PG02; CGA-PG05; CGA-PG06; CGA-PG12; CGA-PG18; CGA-PG20+; CGA-PG10; CGA-PG21; CGA-PG22; CGA-PG27 |

Table D-9—Toxic, oxidizing, and corrosive gases

| Gas name | C-7 label # | CAS number | Hazard class | Hazard category | Signal word | GHS pictogram(s) | Transportation label | Hazard statements | OSHA-required hazard statement | EPA-required hazard statement | CGA-required hazard statements | prevention: Prec. statements: | response: Prec. statements: | storage: Prec. statements: | disposal: Prec. statements: | OSHA-required precautionary statement | CGA-required precautionary statements |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nitrogen Dioxide | 9.9.4 | 10102-44-0 | Oxidizing gases / Gases under pressure / Acute inhalation toxicity / Skin corrosion/irritation / Serious eye damage/eye irritation | Category 1 / Liquefied gas / Category 1 / Category 1B / Category 1 | Danger | Flame over Circle / Gas Cylinder / Skull and Crossbones / Corrosion | 2.3 Toxic Gas / 5.1 Oxidizer / 8 Corrosive | H270 H280 H314 H330 H371 | | | CGA-HG11 | P202 P220 P244 P260 P262 P271+P403 P280+P284 | P370+P376 P303, P361, P353 P304, P340, P310 P305, P351, P310 P338, P310 P332, P313 | P405 | P501 | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG12 CGA-PG18 CGA-PG21 CGA-PG22 CGA-PG27 |

Table D-10—Corrosive liquids and gases

| Gas name | C-7 label # | CAS number | Hazard class | Hazard category | Signal word | GHS pictogram(s) | Transportation label | Hazard statements | OSHA-VAHSO required Hazard statement | EPA-required hazard statement | CGA-required hazard statements | Prec. statements: prevention | Prec. statements: response | Prec. statements: storage | Prec. statements: disposal | OSHA-VAHSO required precautionary statement | CGA-required precautionary statements |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Anhydrous Ammonia | 9.10.1 | 7664-41-7 | Flammable gases; Gases under pressure; Skin corrosion; Acute inhalation toxicity; STOT SE respiratory tract | Category 2; Liquefied gas; Category 1b; Category 4; Category 3 | Danger | Exclamation Mark; Gas Cylinder; Corrosion [Environment - for intl. shipments]; [Skull & Crossbones – for intl shipments] | 2.2 Non-flammable Gas [2.3 Toxic Gas 8 Corrosive - for intl. shipments] | H280 H332 H221 H314 H400 | | | CGA-HG22 | P210 P260 P280 P273 P282 P202 P271+P403 | P377 P381 P303, P361, P353, P363, P310 P304, P340, P312 P305, P351, P338, P310 P332, P313 | | P501 | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG12 CGA-PG20+ CGA-PG10 CGA-PG27 |
| Dimethy-lamine | 9.10.3 | 124-40-3 | Flammable gases; Gases under pressure; Acute Inhalation toxicity; Skin irritation; Eye damage; STOT SE respiratory tract | Category 1; Liquefied gas; Category 4; Category 2; Category 1; Category 3 | Danger | Flame; Exclamation Mark; Gas Cylinder; Corrosion | 2.1 Flammable Gas | H220 H280 H318 H332 H335 H315 | | | | P202 P210 P261 P264 P271+P403 P280 | P304, P340, P312 P377 P381 P305, P351, P338, P310 P353, P361, P363 P332, P313 | | P501 | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG12 CGA-PG20+ CGA-PG10 CGA-PG27 |
| Mono-ethyla-mine | 9.10.3 | 75-04-7 | Flammable gases; Gases under pressure; Acute inhalation toxicity; Skin irritation; Eye damage; STOT SE respiratory tract | Category 1; Liquefied gas; Category 4; Category 2; Category 1; Category 3 | Danger | Flame; Exclamation Mark; Gas Cylinder; Corrosion | 2.1 Flammable Gas | H220 H280 H318 H332 H335 H315 | | | | P202 P210 P261 P264 P271+P403 P280 | P304, P340, P312 P377 P381 P305, P351, P338, P310 P303, P361, P353, P363, P313 P332, P313 | | P501 | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG12 CGA-PG20+ CGA-PG10 CGA-PG27 |

**Table D-10—Corrosive liquids and gases**

| Gas name | C-7 label # | CAS number | Hazard class | Hazard category | Signal word | GHS pictogram(s) | Transportation label | Hazard statements | OSHA-required Hazard statement | EPA-required Hazard statement | CGA-required hazard statements | Prec. statements: prevention | Prec. statements: response | Prec. statements: storage | Prec. statements: disposal | OSHA-required precautionary statement | CGA-required precautionary statements |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mono-methyla-mine | 9.10.3 | 74-89-5 | Flammable gases; Gases under pressure; Acute inhalation toxicity; Skin irritation; Eye damage; STOT SE respiratory tract | Category 1; Liquefied gas; Category 4; Category 2; Category 1; Category 3 | Danger | Flame; Exclamation Mark; Gas Cylinder; Corrosion | 2.1 Flammable Gas | H220 H280 H318 H332 H335 H315 | | | | P202 P210 P261 P264 P271+P403 P280 | P304, P340, P312 P377 P381 P305, P351, P338, P310 P303, P361, P353, P363, P313 P332, P313 | | P501 | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG12 CGA-PG20+ CGA-PG10 CGA-PG27 |
| Trichloro-silane | 9.10.2 | 10025-78-2 | Flammable liquids; Acute inhalation toxicity; Skin corrosion/irritation; Serious eye dam-age/eye irritation; STOT SE respiratory tract; Substances which, in contact with water, emit flammable gas | Category 1; Category 4; Category 1A; Category 1; Category 3; Category 1 | Danger | Flame; Corrosion | 4.3 Dangerous When Wet; 3 Flammable Liquid; 8 Corrosive | H260 H314 H224 H332 | | | CGA-HG04 CGA-HG22 | P202 P223 P231+P232 P260 P264 P233 P271+P403 P210 P243 P241 P242 P240 P280 P222 | P303, P361, P353, P363, P310 P304, P340, P310 P312 P305, P351, P338, P310 P332, P313 P370, P378 P381 | P405 | P501 | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG12 CGA-PG20+ CGA-PG10 CGA-PG27 |
| Trimethyl-amine | 9.10.3 | 75-50-3 | Flammable gases; Gases under pressure; Acute inhalation toxicity; Skin irritation; Eye damage; STOT SE respiratory tract | Category 1; Liquefied gas; Category 4; Category 2; Category 1; Category 3 | Danger | Flame; Exclamation Mark; Gas Cylinder; Corrosion | 2.1 Flammable Gas | H220 H280 H318 H332 H335 H315 | | | | P202 P210 P261 P264 P271+P403 P280 | P304, P340, P312 P377 P381 P305, P351, P310 P303, P361, P353, P363, P313 P332, P313 | | P501 | OSHA-PG01 | CGA-PG02 CGA-PG05 CGA-PG06 CGA-PG12 CGA-PG20+ CGA-PG10 CGA-PG27 |

## Appendix E—Gaseous mixture classification decision tree (Normative)

Appendix E provides a decision tree to determine the classification of gaseous mixtures in accordance with OSHA's Hazard Communication Standard [2].

NOTE—Figures E-1 through E-13 have been adapted with permission from EIGA Doc 169/13 [14].



**Figure E-1—Classification for physical hazards (GHS Chapter 2.5: gases under pressure)**



**Figure E-2—Classification for physical hazards (GHS Chapters 2.2 and 2.4: mixture contains Flammable gases OR Oxidizing gases)**



NOTE—The feasibility for the safe manufacture of new oxidant-fuel mixtures should be verified by an expert. For additional information, see CGA P-58 [16].

**Figure E-3—Classification for physical hazards (GHS Chapters 2.2 and 2.4 cont.: mixture contains Flammable gases AND Oxidizing gases according to flamox rules in ISO 10156:2010 for international or ISO 10156:1996 for domestic)**



NOTE—The $LC_{50}$ values for most of the gases shown this publication are found in CGA P-20, *Standard for the Classification of Toxic Gas Mixtures* [17].

**Figure E-4—Classification for health hazards (GHS Chapter 3.1: acute toxicity)**



**Figure E-5—Classification for health hazards (GHS Chapter 3.2: skin corrosion/irritation)**



**Figure E-6—Classification for health hazards (GHS Chapter 3.3: serious eye damage/eye irritation)**



**Figure E-7—Classification for health hazards (GHS Chapter 3.4: respiratory or skin sensitization)**



**Figure E-8—Classification for health hazards (GHS Chapter 3.5: germ cell mutagenicity, GHS Chapter 3.6: carcinogenicity, GHS Chapter 3.7: reproductive toxicity)**



**Figure E-9—Classification for health hazards (GHS Chapter 3.8: specific target organ toxicity—single exposure, GHS Chapter 3.9: specific target organ toxicity—repeated exposure)**



**Figure E-10—Classification for environmental hazards (GHS Chapter 4.1: hazardous to the aquatic environment)—OPTIONAL**



NOTE—For shipments within the United States, this mixture, because it contains a component that has an ozone depleting property, shall be labeled as follows: Warning: Contains (compound names), substances which harm the public health and environment by destroying ozone in the upper atmosphere.

**Figure E-11—Classification for environmental hazards (GHS Chapter 4.2: hazardous for the ozone layer)**



**Figure E-12—Classification for environmental hazards (EC Directive 842/2006: effects on global warming—Applicable only to shipments to Europe)**



**Figure E-13—Asphyxiant-AIR**

### Table E-1—Criteria for Appendix E Figures

| Criteria # | Description |
|---|---|
| **Figure E-1  Physical state** | |
| 11 | Mixtures that contain liquefied gases and liquids are classified as liquids if the vapor pressure of the mixture at 122 °F (50 °C) is not higher than 43.5 psia (300 kPa, abs). |
| | The vapor pressure of the mixture can be approximated as the sum of the vapor pressures of the components times their relevant concentration (in mole %): |
| | $Pvtot = \Sigma\, Pv_i \bullet X_i$ |
| | Where $Pv_i$ is the vapor pressure of the $i^{th}$ component and $X_i$ is the concentration in molar fraction of the $i^{th}$ component. |
| 12 | If air is selected, it is split into oxygen and nitrogen in the following ratio: |
| | $X_i \bullet 0.21$ oxygen |
| | $X_i \bullet 0.79$ nitrogen |
| 13 | If $\Sigma\, (X_i \bullet Tk_i) > 223K$ –58 °F (–50 °C), the gas mixture is a liquefied gas. $Tk$ is the critical temperature of the gas component in Kelvin. |
| **Figures E-2 and E-3  Flammability and oxy-potential** | |
| 20 | All components shall have either a $K_i$, $Tc_i$, or $C_i$ value. |
| 21 | Does the mixture contain components with $Tc_i > 0$? |
| 22 | Does the mixture contain components with $C_i > 0$? |
| | If yes, message: "contains flammable and oxidizing components". |
| 23 | For each flammable component in the mixture, determine the normalized concentration without oxidizing components using the following formula: |
| | $$\frac{A_i}{100-\%\,Oxidizer}\bullet100\%$$ |
| | ISO 10156:2010–Clause 3.3 or ISO 10156:1996–Clause 4.6.1 [6, 12]: |
| | 1.  $\Sigma\,(X_i \bullet K_i)$ for mixture components, which have a $Kb$ value |
| | $\Sigma\,(X_i)$ for mixture components, which have a $Tci$ value |
| | 2.  Adjustment of the proportions to reach a sum of 100% |
| | 3.  $\Sigma \dfrac{NewX_i}{Tci}$ for all flammable components. |
| | If the value computed is > 1, the mixture is flammable. |
| 24 | All flammable gases are identified with Flammable Gas Category 2, GHS H221. |
| 25 | Pyrophoric gases are identified with phrase GHS H250; |
| | $\Sigma\,X_i$ for components with phrase GHS H250; |
| | If the result is > 1, the mixture is pyrophoric. |
| 26 | For international shipments, use ISO 10156:2010–Clause 4.3.1 [6] |
| | If oxidizing power (OP) > 23.5, the mixture is more oxidizing than air. |
| | For domestic shipments, use ISO 10156:1996–Clause 5.3 [12] |
| | If OP is > 23.5, the mixture is more oxidizing than air. |
| 27 | The mixture falls into the limits of concentrations to be identified as a distinct UN number and not as a NOS position (see P200 from the UN *Model Regulations*) [13]. NOTE—This criteria pertains primarily to ethylene oxide mixtures. |

| 28 | The mixture contains more than 0.5% of partially halogenated hydrocarbons.<br>NOTE—This criteria is applicable for international shipments using ISO 10156:2010 [6]. |
|---|---|
| 29 | The sum of the flammable components is greater than 0.25%.<br>NOTE—This criteria is applicable for international shipments using ISO 10156:2010 [6]. |
| 30 | The $L_i$ and $T_c$ flamox are exceeded<br><br>$$T_{ci}(\text{flamox}) = T_{ci} \cdot \left(\frac{1 - xO2}{21\%}\right)$$<br><br>For mixture containing more than one flammable component:<br><br>$$T_c(\text{mix}) = \frac{\sum A_i}{\sum \left(\dfrac{A}{T_c}\right)i}$$<br><br>where $A_i$ are the concentrations in mole % of the flammable components. |
| 31 | Same as criteria 23 where the nonflammable partially halogenated hydrocarbons are considered as flammable components with Tc values between brackets in Table 4.2 from EIGA Doc 169/13 [14].<br>NOTE—This criteria is applicable for international shipments using ISO 10156:2010 [6]. |
| 32 | For mixture containing more than one flammable component:<br><br>$$LOC(mix) = \frac{\sum A_i}{\sum \left(\dfrac{A}{LOC}\right)i}$$<br><br>where $A_i$ are the concentrations in mole % of the flammable components. |
| 33 | For mixture containing more than one flammable component:<br><br>$$LEL(mix) = \frac{\sum A_i}{\sum \left(\dfrac{A}{LEL}\right)i}$$<br><br>where $A_i$ are the concentrations in mole % of the flammable components.<br><br>The mixture is flammable if the sum of the flammable components > LEL(mix). The sum of the flammable components is adjusted with a normalization factor for inert gases other than nitrogen:<br><br>$$\text{Normalization factor } F = \frac{1}{1 + \sum\limits_{k=1}^{p}(K_k - 1)B_k}$$<br><br>Where $B_k$ is the inert gas concentration and $K_k$ the coefficient of equivalency |
| 34 | ISO 10156:1996 – Clause 4.6.2.2, Condition 2 [12]<br><br>The sum of the flammable gases in the initial mixture is greater than or equal to 90% of the LFL in air of the flammable gas mixture. This occurs when the following condition is fulfilled:<br><br>$$\sum \frac{A_i}{0.9 \cdot L_i} \cdot 100 \geq 1$$<br><br>Where:<br>    $A_i$ is the molar fraction of the i[th] flammable gas<br>    $L_i$ is the LFL in air of the i[th] flammable gas<br><br>NOTE—This criterion is applicable for domestic shipments using ISO 10156:1996 [12]. |
| **Figure E-4  Acute toxicity** |

| 41 | Does the mixture contain components with H330, H331, or H332 and with $LC_{50}/4$ hour value (ATE)? |
|---|---|

| | Calculate ATE of the mixture |
|---|---|

$$\frac{100}{ATE_{mix}} = \sum_n \frac{C_i}{ATE_i}$$

| | If the $LC_{50}$ values are maintained in rat/1 hour, the threshold limits in criteria 42, 43, 44 and 45 should be multiplied by 2 to convert the value to $LC_{50}/4$ hour. |
|---|---|
| 42 | If $ATE_{mix} \leq 20\ 000$ ppm, the mixture is not Acute Toxic |
| 43 | If $ATE_{mix} \leq 2500$ ppm, the mixture is Acute Toxicity Category 4 |
| 44 | If $ATE_{mix} \leq 500$ ppm, the mixture is Acute Toxicity Category 3 |
| 45 | If $ATE_{mix} < 100$ ppm, the mixture is Acute Toxicity Category 2 otherwise, the mixture is Acute Toxicity Category 1 |

**Figure E-5 Skin corrosion/irritation**

| 51 | If the sum of Skin Corrosivity Category 1A components ≥ 5%, the mixture is Skin Corrosivity Category 1A |
|---|---|
| 52 | If the sum of Skin Corrosivity Categories 1A + 1B components ≥ 5%, the mixture is Skin Corrosivity Category 1B |
| 53 | If the sum of Skin Corrosivity Categories 1A + 1B + 1C components ≥ 5%, the mixture is Skin Corrosivity Category 1C |
| 54 | If the sum of Skin Corrosivity Category 1 components ≥ 1% but < 5%, the mixture is Skin Irritant Category 2 |
| 55 | If the sum of Skin Irritation Category 2 components ≥ 10%, the mixture is Skin Irritant Category 2 |
| 56 | If (10 • ∑ Skin Corrosivity Category 1 concentration) + ∑ Skin Irritation Category 2 concentration is ≥ 10%, the mixture is classified Skin Irritant Category 2. |
| | The following formula shall be used in cases where Specific Concentration Limits (SCL) are defined for one or more components but can be used in all cases: |
| | The mixture is classified for skin corrosion/irritation if the |
| | Sum of (ConcA / clA) + (ConcB / clB) + ....+ (ConcZ / clZ) is ≥ 1 |
| | Where ConcA = the concentration of substance A in the mixture; |
| | clA = the concentration limit (either specific or generic) for substance A for the hazard considered; |
| | ConcB = the concentration of substance B in the mixture; |
| | clB = the concentration limit (either specific or generic) for substance B; etc. |
| | See ISO 13338:1995 for additional information [15]. |

**Figure E-6 Serious eye damage/eye irritation**

| 61 | If the sum of Skin Corrosivity Category 1 components OR Eye Damage Category 1 components ≥ 3%, the mixture is Eye Damage Category 1 GHS H318 |
|---|---|
| 62 | If the sum of Skin Corrosivity Category 1 components OR Eye Damage Category 1 components ≥ 1% but < 3%, mixture is Eye Irritant Category 2 GHS H319 |
| 63 | If the sum of Skin Corrosivity Category 1 components AND Eye Damage Category 1 components ≥ 3%, mixture is Eye Damage Category 1 GHS H318 |
| 64 | If the sum of Skin Corrosivity Category 1 components AND Eye Damage Category 1 components ≥ 1% but < 3%, mixture is Eye Irritant Category 2 GHS H319 |
| 65 | If the sum of Eye Irritant Category 2 components ≥ 10%, mixture is Eye Irritant Category 2 GHS H319 |
| 66 | If the sum of Eye Damage Category 1 components • 10 plus the sum of Eye Irritant Category 2 components ≥ 10% , mixture is Eye Irritant Category 2 GHS H319 |

| 67 | If the sum of (Skin Corrosivity Category 1 components AND Eye Damage Category 1 components) • 10  plus sum Eye Irritant 2 components ≥ 10%, mixture is Eye Irritant Category 2 GHS H319 |
|---|---|
| | (10 • ∑ (Skin Corrosivity Category 1 AND Eye Damage Category 1) concentration) + ∑ Eye Irritation Category 2 concentration ≥ 10% is a Eye Irritant Category 2 |
| | The following formula shall be used in case where Specific Concentration Limits (SCL) are defined for one or more components but can be used in all cases: |
| | The mixture is classified for serious eye damage/eye irritation if the |
| | Sum of (ConcA / clA) + (ConcB / clB) + ....+ (ConcZ / clZ) is ≥ 1 |
| | Where ConcA = the concentration of substance A in the mixture;<br>      clA = the concentration limit (either specific or generic) for substance A for the hazard considered;<br>    ConcB = the concentration of substance B in the mixture;<br>      clB = the concentration limit (either specific or generic) for substance B; etc. |
| | See ISO 13338:1995 for additional information [15]. |
| **Figure E-7  Respiratory or skin sensitization** | |
| 71 | Mixture contains respiratory or skin sensitizing components with GHS H334 and/or GHS H317. |
| 72 | If mixture contains a component that is a Respiratory Sensitizer Category 1 or 1A ≥ 0.1%, then the mixture is classified Respiratory Sensitizer Category 1. |
| | If mixture contains a component that is a Respiratory Sensitizer Category 1B ≥ 0.2%, then the mixture is classified Respiratory Sensitizer Category 1. |
| | If mixture contains a component that is a Skin Sensitizer Category 1 or 1A ≥ 0.1%, then the mixture is classified Skin Sensitizer Category 1. |
| | If mixture contains a component that is a Skin Sensitizer Category 1B ≥ 1.0%, then the mixture is classified Skin Sensitizer Category 1. |
| **Figure E-8  Mutagenicity, carcinogenicity and toxic for reproduction** | |
| 81 | The mixture contains CMR components with GHS H340, GHS H341, GHS H350, GHS H351, GHS H360, GHS H361, or GHS H362 |
| 82 | If mixture contains a component that is a Mutagen Category 1A or 1B ≥ 0.1%, then the mixture is classified Mutagen Category 1. |
| | If mixture contains a component that is a Mutagen Category 2 ≥ 1.0%, then the mixture is classified Mutagen Category 2. |
| | If mixture contains a component that is a Carcinogen Category 1 ≥ 0.1%, then the mixture is classified Carcinogen Category 1. |
| | If mixture contains a component that is a Carcinogen Category 2 ≥ 0.1%, then the mixture is classified Carcinogen Category 2. |
| | If mixture contains a component that is a Reproductive Toxicant Category 1 ≥ 0.1%, then the mixture is classified Reproductive Toxicant Category 1. |
| | If mixture contains a component that is a Reproductive Toxicant Category 2 ≥ 0.1%, then the mixture is classified Reproductive Toxicant Category 2. |
| | Any other category effects on or via lactation ≥ 0.1% classifies mixture as a Reproductive Toxicant. |
| **Figure E-9  STOT- single exposure and STOT-repeated exposure** | |
| 91 | The mixture contains STOT Single Exposure or STOT Repeated exposure with H370, H371, H335, H336, H372, or H373. |

| 92 | If mixture contains a component that is a STOT SE Category 1 ≥ 1.0%, then the mixture is classified STOT SE Category 1. |
| --- | --- |
| | If mixture contains a component that is a STOT SE Category 2 ≥ 1.0%, then the mixture is classified STOT SE Category 2. |
| | If mixture contains a component that is a STOT RE Category 1 ≥ 1.0%, then the mixture is classified STOT RE Category 1. |
| | If mixture contains a component that is a STOT RE Category 2 ≥ 1.0%, then the mixture is classified STOT RE Category 2. |
| 93 | If mixture contains components that are a STOT SE Category 3 and sum of concentrations exceeds 20%, then the mixture is classified STOT SE Category 3. |
| **Figure E-10  Hazardous to the aquatic environment (Optional)** | |
| 111 | The mixture contains components with GHS H400, GHS H410, GHS H411, GHS H412, or GHS H413. |
| 112 | If the sum of Aquatic Acute Category 1 • M components (with GHS H400) ≥ 25%, the mixture is Aquatic Acute with GHS H400 |
| 113 | If the sum of Aquatic Chronic Category 1 • M components ≥ 25%, the mixture is Aquatic Chronic Category 1 with H410 |
| 114 | If the sum (M • 10 • Aquatic Chronic Category 1 components) + Aquatic Chronic Category 2 components ≥ 25%, mixture is Aquatic Chronic Category 2 with GHS H411 |
| 115 | If the sum (M • 100 • Aquatic Chronic Category 1 components) + (10 • Aquatic Chronic Category 2 components) + Aquatic Chronic Category 3 components ≥ 25%, the mixture is Aquatic Chronic Category 3 with GHS H412 |
| 116 | If the sum of Aquatic Chronic Category 1 component + Aquatic Chronic Category 2 components + Aquatic Chronic Category 3 components + Aquatic Chronic Category 4 components ≥ 25%, mixture is Aquatic Chronic Category 4 with GHS H413 |
| **Figure E-11  Hazardous for the ozone layer** | |
| 121 | Mixture contains ODS (ozone depleting substances) components with GHS H420 |
| 122 | One of the Xi of the ODS components is higher than 0.1% |
| **Figure E-12  Effects on global warming (Applicable only to shipments to Europe)** | |
| 131 | Mixture contains components with Global Warming Potential (GWP) value not equal to zero. |
| 132 | Are GWP components listed in EC Directive 842/2006 [19]? |
| 133 | Is the GWP of the mixture > 150? <br> The GWP of the mixture shall be calculated as follows: <br> $\sum \left( C_{GWP} \ (W\ \%) \times GWP_{value} \right)$ <br> $C_{GWP} (W\%) = C_{GWP} (VOL\%) \cdot MW_G / S_{UM} (C_{I}xMW_I)$ |
| **Figure E-13  Simple asphyxiant per OSHA** | |
| 141 | Review CGA C-7:2014 for appropriate hazard statements for mixture components. |
| 142 | Mixture is hazardous (contains at least one GHS hazard statement other than GHS H280). |
| 143 | Quantity of oxygen in the mixture <br> If < 19.5% : Simple Asphyxiant (UN 1956 for transport) |
| | If ≥ 19.5% but ≤ 23.5% similar to air (UN 1002 if only oxygen and nitrogen; otherwise UN 1956 for transport) |

## Appendix F—CGA 360 degree wrap around product guide for DOT-4L/TC-4LM and similar cylinders
### (Normative)

This appendix contains the requirement for 360 degree wrap around product decals for DOT-4L/TC-4LM and similar cylinders designed for cryogenic liquids. This decal is in addition to the product label containing hazard warnings and precautionary information, and transportation symbols.

Appendix F does not apply to:

–   Large cryogenic vessels permanently mounted in vehicles;

–   Small liquid oxygen cryogenic units used by patients for medical purposes; or

–   Open topped nitrogen dewars.

## F.1     General recommendations

Each container designed for cryogenic liquids, except those described previously as non-applicable, should be marked with a 360 degree decal to identify its contents. The decal should be marked continuously with the liquid product identification. The decal should be sized (minimum 2 in [51 mm] high letters) and spaced so that it is visible from all sides when not obstructed. Placement should be horizontal and just below the upper circumferential weld adhering to the cylinder sidewall. See Figure F-1 for an illustration of the decal (industrial oxygen is used as an example). See CGA SB-26, *Cylinder Connections on Portable Liquid Cryogenic Cylinders*, for additional requirements for these types of containers [18].



**Figure F-1—Example of industrial cryogenic identity decal**

## F.2     Requirements for medical products

Large portable cryogenic containers of medical product shall be identified as follows:

–   For oxygen—MEDICAL OXYGEN or OXYGEN, USP;

–   For nitrogen—MEDICAL NITROGEN or NITROGEN, NF;

–   For nitrous oxide—MEDICAL NITROUS OXIDE or NITROUS OXIDE, USP; or

–   For carbon dioxide—MEDICAL CARBON DIOXIDE or CARBON DIOXIDE, USP.

## F.3    Requirements for industrial products

Large portable cryogenic containers of industrial product shall be identified as follows:

–    For oxygen—OXYGEN or OXYGEN,LIQUID or equivalent;

–    For neon—NEON or NEON, LIQUID or equivalent;

–    For nitrogen—NITROGEN or NITROGEN, LIQUID or equivalent;

–    For nitrous oxide—NITROUS OXIDE or NITROUS OXIDE, LIQUID or equivalent;

–    For helium—HELIUM or HELIUM, LIQUID or equivalent;

–    For hydrogen—HYDROGEN or HYDROGEN, LIQUID or equivalent;

–    For argon—ARGON or ARGON, LIQUID or equivalent; or

–    For carbon dioxide—CARBON DIOXIDE or CARBON DIOXIDE, LIQUID or equivalent.

# Appendix G—CGA-recommended hazard and precautionary phrases (Normative)

CGA developed the following phrases to convey additional information or to further clarify the hazards. Also listed are the equivalent GHS/OSHA codes that are being supplemented as appropriate.

| Hazard Phrase Code | Equivalent GHS/OSHA Code | Phrase | Used on |
|---|---|---|---|
| OSHA-H01 | OSHA | MAY DISPLACE OXYGEN AND CAUSE RAPID SUFFOCATION. | Label and SDS |
| CGA-HG01 | None | MAY CAUSE FROSTBITE. | Label and SDS |
| CGA-HG03 | None | MAY INCREASE RESPIRATION AND HEART RATE. | Label and SDS |
| CGA-HG04 | None | MAY FORM EXPLOSIVE MIXTURES WITH AIR. | Label and SDS |
| CGA-HG08 | None | BURNS WITH INVISIBLE FLAME. | Label and SDS |
| CGA-HG10 | None | ASPHYXIATING EVEN WITH ADEQUATE OXYGEN. | Label and SDS |
| CGA-HG11 | None | SYMPTOMS MAY BE DELAYED. | Label and SDS |
| CGA-HG13 | P220 | COMBUSTIBLES IN CONTACT WITH LIQUID OXYGEN MAY EXPLODE ON IGNITION OR IMPACT. | Label and SDS |
| CGA-HG16 | None | EXTENDED EXPOSURE TO GAS REDUCES THE ABILITY TO SMELL SULFIDES. | Label and SDS |
| CGA-HG22 | H370 | CORROSIVE TO THE RESPIRATORY TRACT. | Label and SDS |
| CGA-HG23 | None | EXTREMELY REACTIVE. | Label and SDS |
| CGA-HG24 | None | SUPPORTS COMBUSTION. | Label and SDS |
| **Precautionary Phrase Code** | **Equivalent GHS/OSHA Code** | **Phrase** | **Used on** |
| OSHA-PG01 | OSHA | DO NOT REMOVE THIS PRODUCT LABEL (or equivalent wording). | Label |
| CGA-PG02 | P410 | Protect from sunlight when ambient temperature exceeds 52 °C (125 °F). | Label and SDS |
| CGA-PG05 | P201 | Use a back flow preventive device in the piping. | Label and SDS |
| CGA-PG06 | P201 | Close valve after each use and when empty. | Label and SDS |
| CGA-PG10 | P201 | Use only with equipment rated for cylinder pressure. | Label and SDS |
| CGA-PG11 | P403 | Never put cylinders into unventilated areas of passenger vehicles. | Label and SDS |
| CGA-PG12 | P201 | Do not open valve until connected to equipment prepared for use. | Label and SDS |
| CGA-PG13 | P201 | Fusible plugs in top, bottom, or valve melt at 98 °C to 107 °C (208 °F to 224 °F). Do not discharge at pressures above 15 psi (103 kPa). | Label and SDS |
| CGA-PG17 | P231 | Use only with equipment purged with inert gas or evacuated prior to discharge from cylinder. | Label and SDS |
| CGA-PG18 | P201 | When returning cylinder, install leak tight valve outlet cap or plug. | Label and SDS |
| CGA-PG20 | P201 | Use only equipment of compatible materials of construction. | Label and SDS |
| CGA-PG21 | P201 | Open valve slowly. | Label and SDS |
| CGA-PG22 | P201 | Use only with equipment cleaned for oxygen service. | Label and SDS |
| CGA-PG23 | P401 | Always keep container in upright position. | Label and SDS |
| CGA-PG24 | P201 | DO NOT change or force fit connections. | Label and SDS |
| CGA-PG26 | P201 | Use insulated hoses and piping to avoid condensation of oxygen-rich liquid air. | Label and SDS |

| Precautionary Phrase Code | Equivalent GHS/OSHA Code | Phrase | Used on |
|---|---|---|---|
| CGA-PG27 | P106 | Read and follow the Safety Data Sheet (SDS) before use. | Label |
| CGA-PG28 | P201 | Avoid spills. Do not walk on or roll equipment over spills. | Label and SDS |
| CGA-PG29 | None | Do not depend on odor to detect presence of gas. | Label and SDS |
| CGA-PG31 | P235+P411 | Decomposition Hazard: Store under dry ice. | Label and SDS |
| CGA-PG32 | P201 | Use only with equipment passivated before use. | Label and SDS |
| CGA-PG33 | P201 | Use behind barricades with remote extensions on valves and regulators. | Label and SDS |
| CGA-MP01 | P304+P340 +P313 | IF ACCIDENTLY INHALED: Remove person to fresh air and keep comfortable for breathing. Get medical advice/attention. | Label and SDS |

# Alphabetical index of gas labels

| Gas | Pages |
|-----|-------|
| 1,1,1,2-Tetrachloro-2,2-difluoroethane (R112a) | 16 |
| 1,1,1,2-Tetrafluoroethane (R134a) | 15 |
| 1,1,2,2-Tetrachloro-1,2-difluoroethane (R112) | 16 |
| 1,1,2,2-Tetrafluoro-1-Chloroethane (R124a) | 16 |
| 1,1-Dichlorotetrafluoroethane (R114a) | 16 |
| 1,1-Difluoroethane (R152a) | 19 |
| 1,2-Dibromotetrafluoroethane (R114B2) | 15 |
| 1,2-Dichlorodifluoroethylene (R1112a) | 15 |
| 1,2-Dichlorohexafluorocyclobutane (RC316 | 15 |
| 1,2-Dichlorotetrafluoroethane (R114) | 16 |
| 1,3-Butadiene | 29 |
| 1-Butene | 19 |
| 1-Chloro-1,1-Difluoroethane (R142b) | 19 |
| 1-Chloro-1,2,2,2-tetrafluoroethane (R124) | 16 |
| 1-Chloro-2,2,2-trifluoroethane (R133a) | 16 |
| 2,2 Dimethylpropane | 31 |
| 2-Butene | 19 |
| 3-Methyl-1-Butene | 33 |
| Acetylene | 25 |
| Air, Compressed | 41 |
| Allene | 19 |
| Ammonia, Anhydrous | 72 |
| Anhydrous Ammonia | 72 |
| Argon | 14 |
| Argon, Liquid | 42 |
| Argon, Refrigerated Liquid | 42 |
| Arsine | 50 |
| Artificial Atmosphere Medical Gas Mixtures | 104 |
| Blood Gas Mixture (nonflammable, nonoxidizing) | 100 |
| Blood Gas Mixture (nonflammable, oxidizing) | 101 |
| Boron Trichloride | 60 |
| Boron Trifluoride | 62 |
| Bromochlorodifluoromethane (R12B1) | 16 |
| Bromotrifluoromethane (R13B1) | 16 |
| Butane | 19 |
| Calibration Gas Mixtures | 102 |
| Carbon Dioxide | 17 |
| Carbon Dioxide USP | 86 |
| Carbon Dioxide, Liquid | 43 |
| Carbon Dioxide, Refrigerated Liquid | 43 |
| Carbon Monoxide | 48 |
| Carbonyl Sulfide | 52 |
| Chlorine | 63 |
| Chlorine Trifluoride | 68 |
| Chlorodifluoromethane (R22) | 16 |
| Chloroheptafluorocyclobutane (RC317) | 15 |
| Chloropentafluoroethane (R115) | 16 |
| Chloropentafluoroethane-Chlorodifluoromethane (R502) | 16 |
| Chlorotrifluoromethane (R13) | 16 |
| Compressed Air | 41 |
| Cyanogen | 51 |
| Cyclopropane | 21 |
| Deuterium | 26 |
| Deuterium Chloride | 60 |
| Deuterium Selenide | 51 |
| Diborane | 55 |

| | |
|---|---|
| Dichlorodifluoromethane | 16 |
| Dichlorofluoromethane (R21) | 16 |
| Dichlorosilane | 64 |
| Difluoromethane (R32) | 24 |
| Dimethyl Ether | 23 |
| Dimethylamine | 74 |
| Dimethylzinc | 37 |
| Dinitrogen Tetroxide | 71 |
| Disilane | 36 |
| Ethane | 19 |
| Ethyl Acetylene | 19 |
| Ethyl Chloride | 32 |
| Ethyl Methyl Ether | 31 |
| Ethylene | 21 |
| Ethylene Oxide | 58 |
| Fluorine | 69 |
| Gaseous and Liquid Nitrogen NF | 87 |
| Gaseous and Liquid Oxygen USP | 86 |
| Germane | 49 |
| Helium | 14 |
| Helium USP | 86 |
| Helium, Liquid | 44 |
| Helium, Refrigerated Liquid | 44 |
| Heptafluoropropane (R227) | 15 |
| Hexafluoroethane (R116) | 15 |
| Hexafluoropropylene (R1216) | 15 |
| Hydrogen | 26 |
| Hydrogen Bromide | 60 |
| Hydrogen Chloride | 60 |
| Hydrogen Cyanide | 34 |
| Hydrogen Fluoride | 65 |
| Hydrogen Iodide | 60 |
| Hydrogen Selenide | 51 |
| Hydrogen Sulfide | 53 |
| Hydrogen, Liquid | 45 |
| Hydrogen, Refrigerated Liquid | 45 |
| Isobutane | 19 |
| Isobutylene | 19 |
| Krypton | 14 |
| Laser Gases and Laser Gas Mixtures | 103 |
| Liquefied Petroleum Gas | 19 |
| Liquid Argon | 42 |
| Liquid Carbon Dioxide | 43 |
| Liquid Helium | 44 |
| Liquid Hydrogen | 45 |
| Liquid Neon | 44 |
| Liquid Nitrogen | 42 |
| Liquid Nitrous Oxide | 47 |
| Liquid Oxygen | 46 |
| Lung Diffusion Mixture (nonflammable, nonoxidizing) | 98 |
| Lung Diffusion Mixture (nonflammable, oxidizing) | 99 |
| Medical Air USP | 87 |
| Medical Mixtures | 88, 89, 90, 91, 92, 93, 94, 98, 99, 100, 101, 102, 103, 104 |
| Methane | 27 |
| Methyl Acetylene | 19 |
| Methyl Bromide | 56 |
| Methyl Chloride | 28 |
| Methyl Fluoride | 19 |
| Methyl Mercaptan | 57 |

Methyl Vinyl Ether                                                                20
Monoethylamine                                                                    74
Monomethylamine                                                                   74
Natural Gas                                                                       27
Neon                                                                              14
Neon, Liquid                                                                      44
Neon, Refrigerated Liquid                                                         44
Nitric Oxide                                                                      70
Nitrogen                                                                          14
Nitrogen Dioxide (Dinitrogen Tetroxide)                                           71
Nitrogen NF, Gaseous and Liquid                                                   87
Nitrogen Trifluoride                                                              40
Nitrogen, Liquid                                                                  42
Nitrogen, Refrigerated Liquid                                                     42
Nitrous Oxide                                                                     38
Nitrous Oxide USP                                                                 86
Nitrous Oxide, Liquid                                                             47
Nitrous Oxide, Refrigerated Liquid                                                47
Octafluorocyclobutane (RC318)                                                     15
Octafluoropropane (R218)                                                          15
Oxygen                                                                            39
Oxygen USP, Gaseous and Liquid                                                    86
Oxygen, Liquid                                                                    46
Oxygen, Refrigerated Liquid                                                       46
Oxygen/Carbon Dioxide Medical Mixtures                                            92
Oxygen/Carbon Dioxide/Nitrogen Medical Mixtures (nonflammable, nonoxidizing)      93
Oxygen/Carbon Dioxide/Nitrogen Medical Mixtures (nonflammable, oxidizing)         94
Oxygen/Helium Medical Mixtures (nonflammable, nonoxidizing)                       90
Oxygen/Helium Medical Mixtures (nonflammable, oxidizing)                          91
Oxygen/Nitrogen Medical Mixtures (nonflammable, nonoxidizing)                     88
Oxygen/Nitrogen Medical Mixtures (nonflammable, oxidizing)                        89
Pentachlorofluoroethane (R111)                                                    16
Pentafluoroethane (R125)                                                          15
Phosgene                                                                          66
Phosphine                                                                         54
Propane                                                                           19
Propylene                                                                         19
Silane                                                                            35
Silicon Tetrafluoride                                                             61
Sulfur Dioxide                                                                    60
Sulfur Hexafluoride                                                               15
Tetrafluoromethane (R14)                                                          14
Trichlorosilane                                                                   73
Trifluorochloroethylene (R1113)                                                   59
Trifluoroethane (R143a)                                                           19
Trifluoromethane (R23)                                                            18
Trimethylamine                                                                    74
Tungsten Hexafluoride                                                             67
Vinyl Bromide                                                                     29
Vinyl Chloride                                                                    30
Vinyl Fluoride                                                                    22
Xenon                                                                             14